**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| 1 | Eagle Thunder Hammer for Space Marine | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 24 | The allegedly copied work is minimally creative. ASUF 24<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | |
| 2 | Shoulder Pad with Shield & Studs for Space Marine – Tactical | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 3 | Skull or Chaplain head Bit for Space Marines | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 24<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, | The allegedly copied work is minimally creative. ASUF 24<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 22-24 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | 23 | | | |
| 4 | Shoulder Pads for Blood Eagle – Tactical | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 5 | Shoulder Pads for Blood Eagle – Terminator | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 6 | Celestial Lions Left Arm Should Pad Bit – Tactical | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 12 | The allegedly copied work is minimally creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | 13 | | work is enhanced by the existence of the accused work. ASUF 15 |
| 7 | Shoulder Pads for Deathwatch or Dark Angels - Terminator | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 9 | Shoulder Pads for Deathwatch or Dark Angels – Terminator | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 10 | Power Armour Pad for Exorcist | The accused work is transformative because it incorporates new | The allegedly copied work is minimally creative. ASUF 13 | The amount of the allegedly copied work referenced in the accused | The effect on the market for the allegedly copied work is minimal. ASUF |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | information, aesthetics or understandings. ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is factual rather than creative in nature. ASUF 13 | work is minimal. ASUF 14 | 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 11 | Terminator Pad for Exorcist Space Marine | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 12 | Sawblade Shoulder Pad & Jewel | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12<br><br>The accused work is transformative because it complements the original work rather than | The allegedly copied work is minimally creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | superseding it. ASUF 15 | | | |
| 13 | Terminator Shoulder Pad for Flesh Tearers | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 12

The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13

The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 14 | Howling Griffon Shoulder Pads for Space Marines | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 12

The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13

The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 17 | Shoulder Pad for Serpent or Iron Snakes – Tactical | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 12 | The allegedly copied work is minimally creative. ASUF 13

The allegedly copied work is factual rather than creative in nature. ASUF | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15

The effect on the market for the allegedly copied |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | 13 | | work is enhanced by the existence of the accused work. ASUF 15 |
| 18 | Shoulder Pad for Serpent or Iron Snakes – Terminator | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 19 | Shoulder Pad with Studs and Skull for Space Marine – Tactical | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 20 | Shoulder Pad with Skull and Flames for Space Marines – Tactical | The accused work is transformative because it incorporates new | The allegedly copied work is minimally creative. ASUF 13 | The amount of the allegedly copied work referenced in the accused | The effect on the market for the allegedly copied work is minimal. ASUF |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | information, aesthetics or understandings. ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is factual rather than creative in nature. ASUF 13 | work is minimal. ASUF 14 | 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 21 | Shoulder Pad Star Fox / Luna Wolves Tactical | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 6, 7<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 6-9 | The allegedly copied work is minimally creative. ASUF 10-11<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 10-11 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 6 | The effect on the market for the allegedly copied work is minimal. ASUF 9<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 6-9 |
| 22 | Shoulder Pad Star Fox / Luna Wolves Terminator | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 6, 7<br><br>The accused work is transformative because it complements the original work rather than | The allegedly copied work is minimally creative. ASUF 10-11<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 10-11 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 6 | The effect on the market for the allegedly copied work is minimal. ASUF 9<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 6-9 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | superseding it. ASUF 6-9 | | | |
| 23 | Shoulder Pads for Chalice or Soul Drinker – Tactical | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12

The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13

The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 24 | Shoulder Pads for Chalice or Soul Drinker – Terminator | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12

The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13

The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 27 | Dragon or Salamander Power Fist | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 24 | The allegedly copied work is minimally creative. ASUF 24

The allegedly copied work is factual rather than creative in nature. ASUF | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24

The effect on the market for the allegedly copied |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, 23 | 24 | | work is enhanced by the existence of the accused work. ASUF 22-24 |
| 31 | Dragon or Salamander Thunder Hammer | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 24

The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, 23 | The allegedly copied work is minimally creative. ASUF 24

The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 22-24 |
| 34 | Combi Weapon Magnetic Kit | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 24

The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, 23 | The allegedly copied work is minimally creative. ASUF 24

The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 22-24 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| 35 | Farseer Jetbike Seer Council Kit | The accused work is transformative because it incorporates new information, aesthetics or understanding. ASUF 16 | The allegedly copied work is minimally creative. ASUF 18<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 18 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 16 | |
| 36 | Warlock Jetbike Seer Council Kit | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 16<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 16, 17 | The allegedly copied work is minimally creative. ASUF 18<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 18 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 16 | The effect on the market for the allegedly copied work is minimal. ASUF 16, 17<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 16, 17 |
| 37 | Conversion Kit for Tyranid Tervigon | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 16<br><br>The accused work is transformative because it complements the original work rather than | The allegedly copied work is minimally creative. ASUF 18<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 18 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 16 | The effect on the market for the allegedly copied work is minimal. ASUF 16, 17<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 16, 17 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | superseding it. ASUF 16, 17 | | | |
| 43 | Ymgarl Heads for Tyranid Genestealers – Set | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 24

The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, 23 | The allegedly copied work is minimally creative. ASUF 24

The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 22-24 |
| 45 | SXV – 141 Super-Heavy Assault Walker SAW | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 24

The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, 23 | The allegedly copied work is minimally creative. ASUF 24

The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 22-24 |
| 46 | Assault Shoulder Pad for Space Marine with number 7 | The accused work is transformative because it incorporates new information, aesthetics or | The allegedly copied work is minimally creative. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 15 | The effect on the market for the allegedly copied work is minimal. ASUF 15 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | understandings. ASUF 12 <br><br> The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is factual rather than creative in nature. ASUF 13 | 14 | The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 47 | Assault Shoulder Pad for Space Marine with number 8 | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12 <br><br> The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13 <br><br> The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15 <br><br> The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 48 | Assault Shoulder Pad for Space Marine - plain | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12 <br><br> The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13 <br><br> The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15 <br><br> The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| 49 | Crested Pad for Space Marine | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12

The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13

The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 50 | Devastator Shoulder Pad for Space Marine – Plain | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12

The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13

The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 51 | Devastator Shoulder Pad for Space Marine with number 9 | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12

The accused work is | The allegedly copied work is minimally creative. ASUF 13

The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15

The effect on the market for the allegedly copied work is enhanced by the |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | transformative because it complements the original work rather than superseding it. ASUF 15 | | | existence of the accused work. ASUF 15 |
| 52 | Devastator Shoulder Pad for Space Marine with number 10 | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12

The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13

The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 53 | First Squad or I Shoulder Pads | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12

The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13

The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 54 | Generic Power Armour Shoulder Pad for Space Marine – Plain | The accused work is transformative because it incorporates new information, aesthetics or | The allegedly copied work is minimally creative. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF | The effect on the market for the allegedly copied work is minimal. ASUF 15 |

14

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | understandings. ASUF 12 <br><br> The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is factual rather than creative in nature. ASUF 13 | 14 | The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 55 | Smooth Shoulder Pad for Space Marine – no raised areas | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12 <br><br> The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13 <br><br> The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15 <br><br> The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 56 | Tactical Shoulder Pad for Space Marine | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12 <br><br> The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13 <br><br> The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15 <br><br> The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| 57 | Tactical Shoulder Pad for Space Marine with number 1 | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12 <br><br> The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13 <br><br> The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15 <br><br> The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 58 | Tactical Shoulder Pad for Space Marine with number 2 | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12 <br><br> The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13 <br><br> The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15 <br><br> The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 59 | Tactical Shoulder Pad for Space Marine with number 3 | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12 <br><br> The accused work is | The allegedly copied work is minimally creative. ASUF 13 <br><br> The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15 <br><br> The effect on the market for the allegedly copied work is enhanced by the |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | transformative because it complements the original work rather than superseding it. ASUF 15 | | | existence of the accused work. ASUF 15 |
| 60 | Tactical Shoulder Pad for Space Marine with number 4 | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 61 | Tactical Shoulder Pad for Space Marine with number 5 | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 62 | Tactical Shoulder Pad for Space Marine with number 6 | The accused work is transformative because it incorporates new information, aesthetics or | The allegedly copied work is minimally creative. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF | The effect on the market for the allegedly copied work is minimal. ASUF 15 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | understandings. ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is factual rather than creative in nature. ASUF 13 | 14 | The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 63 | Salamanders or Dragon Drop Pod Armor or door panel | The accused work is transformative because it incorporates new information, aesthetics or understandings.<br><br>The accused work is transformative because it complements the original work rather than superseding it. | The allegedly copied work is minimally creative.<br><br>The allegedly copied work is factual rather than creative in nature. | The amount of the allegedly copied work referenced in the accused work is minimal. | The effect on the market for the allegedly copied work is minimal.<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. |
| 64 | Salamander Dragon Skull Shoulder Pad Bit – Tactical | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 65 | Salamander Dragon | The accused work is | The allegedly copied | The amount of the | The effect on the market |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | Skull Shoulder Pad Bit – Terminator | transformative because it incorporates new information, aesthetics or understandings. ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | work is minimally creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | allegedly copied work referenced in the accused work is minimal. ASUF 14 | for the allegedly copied work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 66 | Salamander Dragon Thunder Hammer – Smooth | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 24<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, 23 | The allegedly copied work is minimally creative. ASUF 24<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 22-24 |
| 67 | Dragon Salamander Head Bit Space Marine | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 24<br><br>The accused work is | The allegedly copied work is minimally creative. ASUF 24<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24<br><br>The effect on the market for the allegedly copied work is enhanced by the |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | transformative because it complements the original work rather than superseding it. ASUF 22, 23 | | | existence of the accused work. ASUF 22-24 |
| 68 | Banded Tech Power Armor Pad | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 12

The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13

The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 69 | Cog Shoulder Pad – Power Armor | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 12

The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13

The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 73 | Banded Armor Terminator Pad | The accused work is transformative because it incorporates new | The allegedly copied work is minimally creative. ASUF 13 | The amount of the allegedly copied work referenced in the accused | The effect on the market for the allegedly copied work is minimal. ASUF |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | information, aesthetics or understandings.  ASUF 12  The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is factual rather than creative in nature. ASUF 13 | work is minimal. ASUF 14 | 15  The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 74 | Banded Power Armour Shoulder Pad | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 12  The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13  The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15  The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 75 | Studded Rimmed Shoulder Pad MKV | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 12  The accused work is transformative because it complements the original work rather than | The allegedly copied work is minimally creative. ASUF 13  The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15  The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | superseding it. ASUF 15 | | | |
| 76 | Five (5) Heresy Era Jump Packs for Space Marines | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 24

The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, 23 | The allegedly copied work is minimally creative. ASUF 24

The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 22-24 |
| 77 | Masked Heresy Heads for Space Marines | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 24

The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, 23 | The allegedly copied work is minimally creative. ASUF 24

The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 22-24 |
| 78 | MK I Heresy Era for Space Marine "Thunder Armor" Shoulder Pad | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF | The allegedly copied work is minimally creative. ASUF 13

The allegedly copied | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | work is factual rather than creative in nature. ASUF 13 | | The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 79 | Spikey Heresy Heads for Space Marines | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 24<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, 23 | The allegedly copied work is minimally creative. ASUF 24<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 22-24 |
| 80 | Studded Power Armor Pad for MK 5 | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| 82 | Rhino Conversion Kit for Space Wolves | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 16<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 16, 17 | The allegedly copied work is minimally creative. ASUF 18<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 18 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 16 | The effect on the market for the allegedly copied work is minimal. ASUF 16, 17<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 16, 17 |
| 83 | Storm Combat Space Tech Shield for Wolves | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 24<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, 23 | The allegedly copied work is minimally creative. ASUF 24<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 22-24 |
| 87 | "Heresy" Armoured Drop Pod Door | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 24 | The allegedly copied work is minimally creative. ASUF 24<br><br>The allegedly copied work is factual rather than | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24<br><br>The effect on the market |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, 23 | creative in nature. ASUF 24 | | for the allegedly copied work is enhanced by the existence of the accused work. ASUF 22-24 |
| 90 | Armoured Rhino for Space Marine Tank Door & Armor Kit | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 16  The accused work is transformative because it complements the original work rather than superseding it. ASUF 16, 17 | The allegedly copied work is minimally creative. ASUF 18  The allegedly copied work is factual rather than creative in nature. ASUF 18 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 16 | The effect on the market for the allegedly copied work is minimal. ASUF 16, 17  The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 16, 17 |
| 94 | Rhino Tank Conversion Kit for Space Marine Dragon or Salamander | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 16  The accused work is transformative because it complements the original work rather than superseding it. ASUF 16, | The allegedly copied work is minimally creative. ASUF 18  The allegedly copied work is factual rather than creative in nature. ASUF 18 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 16 | The effect on the market for the allegedly copied work is minimal. ASUF 16, 17  The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 16, 17 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | 17 | | | |
| 95 | Mycetic Spore for Tyranids | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 24<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, 23 | The allegedly copied work is minimally creative. ASUF 24<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 22-24 |
| 97 | Scarab Shoulder Pad for Thousand Sons – Power Armor | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 6, 7<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 6-9 | The allegedly copied work is minimally creative. ASUF 10-11<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 10-11 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 6 | The effect on the market for the allegedly copied work is minimal. ASUF 9<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 6-9 |
| 98 | Starburst Shoulder Pad for Thousand Sons Marines – Power Armor | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 6, 7 | The allegedly copied work is minimally creative. ASUF 10-11<br><br>The allegedly copied work is factual rather than | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 6 | The effect on the market for the allegedly copied work is minimal. ASUF 9<br><br>The effect on the market for the allegedly copied |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | The accused work is transformative because it complements the original work rather than superseding it. ASUF 6-9 | creative in nature. ASUF 10-11 | | work is enhanced by the existence of the accused work. ASUF 6-9 |
| 99 | Shoulder Pad for Mantis Warriors Marines – Power Armor | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 6, 7

The accused work is transformative because it complements the original work rather than superseding it. ASUF 6-9 | The allegedly copied work is minimally creative. ASUF 10-11

The allegedly copied work is factual rather than creative in nature. ASUF 10-11 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 6 | The effect on the market for the allegedly copied work is minimal. ASUF 9

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 6-9 |
| 100 | Shoulder Pad for Mantis Warriors Marines – Terminator | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 6, 7

The accused work is transformative because it complements the original work rather than superseding it. ASUF 6-9 | The allegedly copied work is minimally creative. ASUF 10-11

The allegedly copied work is factual rather than creative in nature. ASUF 10-11 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 6 | The effect on the market for the allegedly copied work is minimal. ASUF 9

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 6-9 |
| 101 | Shoulder Pad for Blood Ravens Marines – | The accused work is transformative because it | The allegedly copied work is minimally | The amount of the allegedly copied work | The effect on the market for the allegedly copied |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | Terminator | incorporates new information, aesthetics or understandings. ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | referenced in the accused work is minimal. ASUF 14 | work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 102 | Shoulder Pad for Blood Ravens Marines – Power Armor | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 103 | Dragon or Salamander Variant Rhino Door Kit | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 16<br><br>The accused work is transformative because it complements the original | The allegedly copied work is minimally creative. ASUF 18<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 18 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 16 | The effect on the market for the allegedly copied work is minimal. ASUF 16, 17<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 16, 17 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | work rather than superseding it. ASUF 16, 17 | | | |
| 104 | Rhino Conversion #2 kit for Space Wolves | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 16

The accused work is transformative because it complements the original work rather than superseding it. ASUF 16, 17 | The allegedly copied work is minimally creative. ASUF 18

The allegedly copied work is factual rather than creative in nature. ASUF 18 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 16 | The effect on the market for the allegedly copied work is minimal. ASUF 16, 17

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 16, 17 |
| 106 | Rhino Tank Conversion Kit for Iron Snakes | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 16

The accused work is transformative because it complements the original work rather than superseding it. ASUF 16, 17 | The allegedly copied work is minimally creative. ASUF 18

The allegedly copied work is factual rather than creative in nature. ASUF 18 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 16 | The effect on the market for the allegedly copied work is minimal. ASUF 16, 17

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 16, 17 |
| 108 | Doomseer Iyanar Model | The accused work is transformative because it incorporates new | The allegedly copied work is minimally creative. | The amount of the allegedly copied work referenced in the accused | The effect on the market for the allegedly copied work is minimal. |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | information, aesthetics or understandings.<br><br>The accused work is transformative because it complements the original work rather than superseding it. | The allegedly copied work is factual rather than creative in nature. | work is minimal. | The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. |
| 110 | Hell Hounds | The accused work is transformative because it incorporates new information, aesthetics or understandings.<br><br>The accused work is transformative because it complements the original work rather than superseding it. | The allegedly copied work is minimally creative.<br><br>The allegedly copied work is factual rather than creative in nature. | The amount of the allegedly copied work referenced in the accused work is minimal. | The effect on the market for the allegedly copied work is minimal.<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. |
| 111 | TRU-Scale Conversion Kit for Space Marine Storm Raven | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 16<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 16, 17 | The allegedly copied work is minimally creative. ASUF 18<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 18 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 16 | The effect on the market for the allegedly copied work is minimal. ASUF 16, 17<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 16, 17 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| 112 | Conversion Kits | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 16<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 16, 17 | The allegedly copied work is minimally creative. ASUF 18<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 18 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 16 | The effect on the market for the allegedly copied work is minimal. ASUF 16, 17<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 16, 17 |
| 113 | Conversion Beamer Servo Harness Kit for Space Marine Model | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 16<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 16, 17 | The allegedly copied work is minimally creative. ASUF 18<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 18 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 16 | The effect on the market for the allegedly copied work is minimal. ASUF 16, 17<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 16, 17 |
| 114 | Death Angel Doors for Space Marine Land Raider kit | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 16 | The allegedly copied work is minimally creative. ASUF 18<br><br>The allegedly copied work is factual rather than | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 16 | The effect on the market for the allegedly copied work is minimal. ASUF 16, 17<br><br>The effect on the market |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | The accused work is transformative because it complements the original work rather than superseding it. ASUF 16, 17 | creative in nature. ASUF 18 | | for the allegedly copied work is enhanced by the existence of the accused work. ASUF 16, 17 |
| 117 | SCAR Lasguns Resin 28mm | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 24

The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, 23 | The allegedly copied work is minimally creative. ASUF 24

The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 22-24 |
| 121 | Javelin Class Jet Bike | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 24 | The allegedly copied work is minimally creative. ASUF 24

The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24 |
| 123 | Armana'serq Warrior Priestess | The accused work is transformative because it incorporates new information, aesthetics or | The allegedly copied work is minimally creative. | The amount of the allegedly copied work referenced in the accused work is minimal. | The effect on the market for the allegedly copied work is minimal. |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | understandings. <br><br> The accused work is transformative because it complements the original work rather than superseding it. | The allegedly copied work is factual rather than creative in nature. | | The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. |
| 124 | Abbithan Banshees Guardswoman 28mm figures | The accused work is transformative because it incorporates new information, aesthetics or understandings. | The allegedly copied work is minimally creative. <br><br> The allegedly copied work is factual rather than creative in nature. | The amount of the allegedly copied work referenced in the accused work is minimal. | The effect on the market for the allegedly copied work is minimal. |
| 126 | TRU-Scale Knight Praetorius Conversion Kit | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 16, 19, 20 <br><br> The accused work is transformative because it complements the original work rather than superseding it. ASUF 16, 17 | The allegedly copied work is minimally creative. ASUF 18, 21 <br><br> The allegedly copied work is factual rather than creative in nature. ASUF 18, 21 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 16 | The effect on the market for the allegedly copied work is minimal. ASUF 16, 17 <br><br> The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 16, 17 |
| 128 | Hotshot Lasgun Pack | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF | The allegedly copied work is minimally creative. ASUF 24 <br><br> The allegedly copied | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | 24<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, 23 | work is factual rather than creative in nature. ASUF 24 | | The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 22-24 |
| 130 | Magnetic Turret Kit for the Storm Raven | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 16<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 16, 17 | The allegedly copied work is minimally creative. ASUF 18<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 18 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 16 | The effect on the market for the allegedly copied work is minimal. ASUF 16, 17<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 16, 17 |
| 131 | Magnetic Turret Kit for the Razorback | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 16<br><br>The accused work is transformative because it complements the original work rather than | The allegedly copied work is minimally creative. ASUF 18<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 18 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 16 | The effect on the market for the allegedly copied work is minimal. ASUF 16, 17<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 16, 17 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | superseding it. ASUF 16, 17 | | | |
| 132 | Open-Fisted Power Claws compatible with Games Workshop Space Marine model | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 24

The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, 23 | The allegedly copied work is minimally creative. ASUF 24

The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 22-24 |
| 133 | Close-Fisted Power Claws compatible with Games Workshop Space Marine model | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 24

The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, 23 | The allegedly copied work is minimally creative. ASUF 24

The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 22-24 |
| 134 | Pilum Imperial Attack Jet Bike | The accused work is transformative because it incorporates new information, aesthetics or | The allegedly copied work is minimally creative. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF | The effect on the market for the allegedly copied work is minimal. ASUF 22-24 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | understandings. ASUF 24 | The allegedly copied work is factual rather than creative in nature. ASUF 24 | 24 | |
| 135 | Alternative Heads for Tau Crisis Suits – Set #1 | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 24<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, 23 | The allegedly copied work is minimally creative. ASUF 24<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 22-24 |
| 136 | Alternative Heads for Tau Crisis Suits – Set #2 | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 24<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, 23 | The allegedly copied work is minimally creative. ASUF 24<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 22-24 |
| 137 | Heresy Era Shoulder Pads for Terminators – | The accused work is transformative because it | The allegedly copied work is minimally | The amount of the allegedly copied work | The effect on the market for the allegedly copied |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | Type E | incorporates new information, aesthetics or understandings. ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | referenced in the accused work is minimal. ASUF 14 | work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 138 | Heresy Era Shoulder Pads for Terminators – Type D | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 139 | Heresy Era Shoulder Pads for Terminators – Type B | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12<br><br>The accused work is transformative because it complements the original | The allegedly copied work is minimally creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | work rather than superseding it. ASUF 15 | | | |
| 140 | Heresy Era Shoulder Pads for Terminators – Type C | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12

The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13

The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 141 | Heresy Era Shoulder Pads for Terminators – Type A | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 12

The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13

The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 142 | TRU-Scale Knight Praetorius "Order of the Empress's Tears" Conversion Kit | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 16, 19, 20 | The allegedly copied work is minimally creative. ASUF 18, 21

The allegedly copied work is factual rather than | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 16 | The effect on the market for the allegedly copied work is minimal. ASUF 16, 17

The effect on the market |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | The accused work is transformative because it complements the original work rather than superseding it. ASUF 16, 17 | creative in nature. ASUF 18, 21 | | for the allegedly copied work is enhanced by the existence of the accused work. ASUF 16, 17 |
| 143 | TRU-Scale Knight Praetorius Conversion Kit | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 16, 19, 20<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 16, 17 | The allegedly copied work is minimally creative. ASUF 18, 21<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 18, 21 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 16 | The effect on the market for the allegedly copied work is minimal. ASUF 16, 17<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 16, 17 |
| 144 | Werecroc 1 | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 25 | The allegedly copied work is minimally creative. ASUF 26<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 26 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 26 | The effect on the market for the allegedly copied work is minimal. ASUF 25 |
| 145 | Werecroc 2 | The accused work is transformative because it incorporates new information, aesthetics or | The allegedly copied work is minimally creative. ASUF 26 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF | The effect on the market for the allegedly copied work is minimal. ASUF 25 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | understandings. ASUF 25 | The allegedly copied work is factual rather than creative in nature. ASUF 26 | 26 | |
| 146 | Iron Hand Nut Power Armor Pad | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 6, 7 <br><br> The accused work is transformative because it complements the original work rather than superseding it. ASUF 6-9 | The allegedly copied work is minimally creative. ASUF 10-11 <br><br> The allegedly copied work is factual rather than creative in nature. ASUF 10-11 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 6 | The effect on the market for the allegedly copied work is minimal. ASUF 9 <br><br> The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 6-9 |
| 147 | Iron Hand Nut Terminator Pad | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 6, 7 <br><br> The accused work is transformative because it complements the original work rather than superseding it. ASUF 6-9 | The allegedly copied work is minimally creative. ASUF 10-11 <br><br> The allegedly copied work is factual rather than creative in nature. ASUF 10-11 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 6 | The effect on the market for the allegedly copied work is minimal. ASUF 9 <br><br> The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 6-9 |
| 148 | Winged Skull Power Armor Pad | The accused work is transformative because it incorporates new information, aesthetics or | The allegedly copied work is minimally creative. ASUF 10-11 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 6 | The effect on the market for the allegedly copied work is minimal. ASUF 9 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
|  |  | understandings.  ASUF 6, 7<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 6-9 | The allegedly copied work is factual rather than creative in nature. ASUF 10-11 |  | The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 6-9 |
| 149 | Hammer of Dorn Power Armor Pad | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 150 | Hammer of Dorn Terminator Pad | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| 151 | V Power Armor Pad | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 6, 7<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 6-9 | The allegedly copied work is minimally creative. ASUF 10-11<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 10-11 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 6 | The effect on the market for the allegedly copied work is minimal. ASUF 9<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 6-9 |
| 152 | V Terminator Pad | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 6, 7<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 6-9 | The allegedly copied work is minimally creative. ASUF 10-11<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 10-11 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 6 | The effect on the market for the allegedly copied work is minimal. ASUF 9<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 6-9 |
| 153 | Power Armor Shoulder Pad for Scythes of the Emperor | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 12<br><br>The accused work is | The allegedly copied work is minimally creative. ASUF 13<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15<br><br>The effect on the market for the allegedly copied work is enhanced by the |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | transformative because it complements the original work rather than superseding it. ASUF 15 | | | existence of the accused work. ASUF 15 |
| 154 | Scythes of the Emperor Terminator Shoulder Pad | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 12  The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is minimally creative. ASUF 13  The allegedly copied work is factual rather than creative in nature. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 14 | The effect on the market for the allegedly copied work is minimal. ASUF 15  The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 155 | Scaled Rimless Power Armor Pad | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 6, 7  The accused work is transformative because it complements the original work rather than superseding it. ASUF 6-9 | The allegedly copied work is minimally creative. ASUF 10-11  The allegedly copied work is factual rather than creative in nature. ASUF 10-11 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 6 | The effect on the market for the allegedly copied work is minimal. ASUF 9  The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 6-9 |
| 156 | Scaled Tactical Power Armor Pad | The accused work is transformative because it incorporates new information, aesthetics or | The allegedly copied work is minimally creative. ASUF 13 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF | The effect on the market for the allegedly copied work is minimal. ASUF 15 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | understandings. ASUF 12<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 15 | The allegedly copied work is factual rather than creative in nature. ASUF 13 | 14 | The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 15 |
| 157 | Scaled with Rim Power Armor Shoulder Pad | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 6, 7<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 6-9 | The allegedly copied work is minimally creative. ASUF 10-11<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 10-11 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 6 | The effect on the market for the allegedly copied work is minimal. ASUF 9<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 6-9 |
| 158 | Hot Shot Lasgun Pack | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 24<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, | The allegedly copied work is minimally creative. ASUF 24<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 22-24 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | 23 | | | |
| 159 | Shrike Conversion Kit for Tyranid Warrior Models | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 16<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 16, 17 | The allegedly copied work is minimally creative. ASUF 18<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 18 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 16 | The effect on the market for the allegedly copied work is minimal. ASUF 16, 17<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 16, 17 |
| 160 | Dark Elf Arch Torturess | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 28 | | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 28. | |
| 161 | Thunderstrike Missile Rack | The accused work is transformative because it incorporates new information, aesthetics or understandings. ASUF 24<br><br>The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, | The allegedly copied work is minimally creative. ASUF 24<br><br>The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24<br><br>The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 22-24 |

**Games Workshop v. Chapterhouse**
**Exhibit V – Facts in Support of Affirmative Defense of Fair Use**

| No. | Chapterhouse Product | Factor 1 Purpose and Character of the Use | Factor 2 Nature of the Copyrighted Work | Factor 3 Amount and Substantiality Used | Factor 4 Effect of Use on Potential Market |
|---|---|---|---|---|---|
| | | 23 | | | |
| 162 | Large Ammo Belts for Heavy Weapons | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 24

The accused work is transformative because it complements the original work rather than superseding it. ASUF 22, 23 | The allegedly copied work is minimally creative. ASUF 24

The allegedly copied work is factual rather than creative in nature. ASUF 24 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 24 | The effect on the market for the allegedly copied work is minimal. ASUF 22-24

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 22-24 |
| 163 | Heraldric Knight Shoulder Pads | The accused work is transformative because it incorporates new information, aesthetics or understandings.  ASUF 6, 7

The accused work is transformative because it complements the original work rather than superseding it. ASUF 6-9 | The allegedly copied work is minimally creative. ASUF 10-11

The allegedly copied work is factual rather than creative in nature. ASUF 10-11 | The amount of the allegedly copied work referenced in the accused work is minimal. ASUF 6 | The effect on the market for the allegedly copied work is minimal. ASUF 9

The effect on the market for the allegedly copied work is enhanced by the existence of the accused work. ASUF 6-9 |