Exhibit 1: Games Workshop Deposition Designations

| Witness | Date | GW Designations [page:line] | CHS Objections to Designations | CHS Counter-Designations | GW Objections to Defendant's Counter-Designations |
|---|---|---|---|---|---|
| Fiertek, Thomas | 4/13/2012 | 6:6-8 | | | |
| Fiertek, Thomas | 4/13/2012 | 7:5-7 | | | |
| Fiertek, Thomas | 4/13/2012 | 13:15-20 | | | |
| Fiertek, Thomas | 4/13/2012 | 16:21-17:4 | | 15:12-19 | |
| Fiertek, Thomas | 4/13/2012 | 21:18-22 | | | |
| Fiertek, Thomas | 4/13/2012 | 27:6-8 | | | |
| Fiertek, Thomas | 4/13/2012 | 28:1-6 | | 27:14-18 27:20-22 [27:24] | |
| Fiertek, Thomas | 4/13/2012 | 28:8-20 | | | |
| Fiertek, Thomas | 4/13/2012 | 28:25-29:3 | Incomplete Designation | 28:21-24 | |
| Fiertek, Thomas | 4/13/2012 | 29:16-22 | | | |
| Fiertek, Thomas | 4/13/2012 | 30:25-31:8 | | | |
| Fiertek, Thomas | 4/13/2012 | 31:13-19 | FRE 402; FRE 403 | 31:23-24 | |
| Fiertek, Thomas | 4/13/2012 | 36:20-21 | | | |
| Fiertek, Thomas | 4/13/2012 | 37:15-16 | FRE 602; Lacks foundation; Assumes facts not in evidence | 37:2 37:5 37:12-14 | |
| Fiertek, Thomas | 4/13/2012 | 37:19-20 | FRE 602; Lacks foundation; Assumes facts not in evidence | | |
| Fiertek, Thomas | 4/13/2012 | 42:25-43:22 | | | |
| Fiertek, Thomas | 4/13/2012 | 49:7-14 | FRE 402; FRE 403; Mischaracterizes testimony; FRE 106; Incomplete Designation | 47:20 - 48:1 48:10-12 48:14-21 49:15-25 50:22 - 51:4 | |
| Fiertek, Thomas | 4/13/2012 | 52:3-4 | FRE 402; FRE 403; Incomplete Designation; Mischaracterizes testimony | 51:17-20 51:23 - 52:2 | |
| Fiertek, Thomas | 4/13/2012 | 52:6-7 | FRE 402; FRE 403 | | |

| | | | | | |
|---|---|---|---|---|---|
| Fiertek, Thomas | 4/13/2012 | 57:24-58:2 | FRE 602; FRE 402; FRE 403 | 57:13-15 57:19-21 | |
| Fiertek, Thomas | 4/13/2012 | 61:19-62:2 | Incomplete Designation | | |
| Fiertek, Thomas | 4/13/2012 | 62:25-63:9 | Incomplete Designation | 63:10-12 63:16-21 | |
| Fiertek, Thomas | 4/13/2012 | 63:22-64:1 | Incomplete Designation | 64:2-4 64:6-7 | |
| Fiertek, Thomas | 4/13/2012 | 64:9-11 | Incomplete Designation; Mischaracterizes testimony; FRE 402; FRE 403 | | |
| Fiertek, Thomas | 4/13/2012 | 64:14-15 | Mischaracterizes testimony; FRE 402; FRE 403 | 64:17-18 65:2-6 | |
| Fiertek, Thomas | 4/13/2012 | 76:18-21 | | 75:16 - 76:10 76:22 - 77:6 | |
| Fiertek, Thomas | 4/13/2012 | 77:7-16 | | | |
| Fiertek, Thomas | 4/13/2012 | [77:18] | | 77:20-22 77:24 - 78:2 78:4-6 78:9-12 78:18 - 79:2 80:19-22 80:24 - 81:21 81:24 - 82:5 | |
| Fiertek, Thomas | 4/13/2012 | 82:8-11 | | | |
| Fiertek, Thomas | 4/13/2012 | 83:4-11 | | 83:14-23 83:25-84:2 84:14-15 84:17-85:18 | |
| Fiertek, Thomas | 4/13/2012 | 85:19-21 | Mischaracterizes testimony; FRE 402; FRE 403 | | |
| Fiertek, Thomas | 4/13/2012 | 85:23-25 | Mischaracterizes testimony; FRE 402; FRE 403 | | |

| | | | | | |
|---|---|---|---|---|---|
| Fiertek, Thomas | 4/13/2012 | 86:2-3 | FRE 402; FRE 403; FRE 602 | | |
| Fiertek, Thomas | 4/13/2012 | 86:13-15 | FRE 402; FRE 403; FRE 602 | 86:16-18 86:20-87:2 87:4-11 87:14-88:3 88:6-9 88:12-14 | |
| Fiertek, Thomas | 4/13/2012 | 88:16-17 | FRE 402; FRE 403; FRE 602; Mischaracterizes testimony | | |
| Fiertek, Thomas | 4/13/2012 | 88:21-22 | FRE 402; FRE 403; FRE 602; Mischaracterizes testimony | | |
| Fiertek, Thomas | 4/13/2012 | 89:17-18 | FRE 402; FRE 403 | | |
| Fiertek, Thomas | 4/13/2012 | [89:21] | FRE 402; FRE 403 | | |
| Fiertek, Thomas | 4/13/2012 | 90:1-3 | FRE 402; FRE 403; Mischaracterizes testimony; assumes facts not in evidence; lacks foundation | | |
| Fiertek, Thomas | 4/13/2012 | [90:7] | FRE 402; FRE 403; Mischaracterizes testimony; assumes facts not in evidence; lacks foundation | | |
| Fiertek, Thomas | 4/13/2012 | 93:14-16 | | | |
| Fiertek, Thomas | 4/13/2012 | 93:25-94:6 | | | |
| Fiertek, Thomas | 4/13/2012 | 94:10-15 | | | |
| Fiertek, Thomas | 4/13/2012 | 95:23-25 | | | |
| Fiertek, Thomas | 4/13/2012 | 96:3-8 | | 96:10-13 96:17-19 | |

Exhibit 1: Games Workshop Deposition Designations

| | | | | | |
|---|---|---|---|---|---|
| Fiertek, Thomas | 4/13/2012 | 96:21-23 | Mischaracterizes testimony; assumes facts not in evidence; lacks foundation | | |
| Fiertek, Thomas | 4/13/2012 | 97:2-12 | Mischaracterizes testimony; assumes facts not in evidence; lacks foundation | | |
| Fiertek, Thomas | 4/13/2012 | [97:15] | | | |
| Fiertek, Thomas | 4/13/2012 | {97:18] | | | |
| Fiertek, Thomas | 4/13/2012 | 98:6-9 | | 98:10-20 | |
| Fiertek, Thomas | 4/13/2012 | 98:21-22 | | | |
| Fiertek, Thomas | 4/13/2012 | 98:24-25 | | | |
| Fiertek, Thomas | 4/13/2012 | 99:2-4 | | 99:5-6 99:9 - 100:2 100:17 - 101:3 | |
| Fiertek, Thomas | 4/13/2012 | 101:25-102:16 | FRE 402; FRE 403 | | |
| Fiertek, Thomas | 4/13/2012 | 102:8-20 | FRE 402; FRE 403 | | |
| Fiertek, Thomas | 4/13/2012 | 103:6-9 | FRE 402; FRE 403; FRE 602 | | |
| Fiertek, Thomas | 4/13/2012 | [103:11] | FRE 402; FRE 403; FRE 602 | 103:13-21 | |
| Fiertek, Thomas | 4/13/2012 | 103:22-23 | FRE 402; FRE 403; FRE 602 | | |
| Fiertek, Thomas | 4/13/2012 | [103:25] | FRE 402; FRE 403; FRE 602 | | |
| Fiertek, Thomas | 4/13/2012 | [104:2] | FRE 402; FRE 403; FRE 602 | | |
| Fiertek, Thomas | 4/13/2012 | [104:5] | FRE 402; FRE 403; FRE 602 | | |
| Fiertek, Thomas | 4/13/2012 | 104:7-14 | FRE 402; FRE 403 | 105:5-9 105:15 - 106:7 | |
| Fiertek, Thomas | 4/13/2012 | 107:12-14 | | | |
| Fiertek, Thomas | 4/13/2012 | 107:22-108:2 | | | |
| Fiertek, Thomas | 4/13/2012 | 108:10-16 | | 108:21-22 108:24 - 109:7 | |

Exhibit 1:  Games Workshop Deposition Designations

| | | | | | |
|---|---|---|---|---|---|
| Fiertek, Thomas | 4/13/2012 | 109:9-23 | | | |
| Fiertek, Thomas | 4/13/2012 | 110:18-24 | | | |
| Fiertek, Thomas | 4/13/2012 | [112:2] | | | |
| Fiertek, Thomas | 4/13/2012 | [112:4] | | | |
| Fiertek, Thomas | 4/13/2012 | 112:6-14 | | | |
| Fiertek, Thomas | 4/13/2012 | [112:16] | | | |
| Fiertek, Thomas | 4/13/2012 | 112:18-20 | | | |
| Fiertek, Thomas | 4/13/2012 | 112:23-24 | | | |
| Fiertek, Thomas | 4/13/2012 | 113:12-19 | | | |
| Fiertek, Thomas | 4/13/2012 | [113:21] | | | |
| Fiertek, Thomas | 4/13/2012 | 113:23-114:2 | | 114:3-15 | |
| Fiertek, Thomas | 4/13/2012 | 115: 9-12 | | | |
| Fiertek, Thomas | 4/13/2012 | 116:23-117:5 | | | |
| Fiertek, Thomas | 4/13/2012 | 117: 21-22 | | | |
| Fiertek, Thomas | 4/13/2012 | 118:1-2 | | | |
| Fiertek, Thomas | 4/13/2012 | 118:4-7 | | 118:24-25 119:2-16 | |
| Fiertek, Thomas | 4/13/2012 | 120:10-12 | | | |
| Fiertek, Thomas | 4/13/2012 | 121:6-8 | | | |
| Fiertek, Thomas | 4/13/2012 | 121:10-23 | | 121:24 - 122:6 | |
| Fiertek, Thomas | 4/13/2012 | 123:2-6 | FRE 402; FRE 403 | [123:13] 123:16-21 | |
| Fiertek, Thomas | 4/13/2012 | 123:22-124:6 | FRE 402; FRE 403; Mischaracerizes testimony; mischaracterizes documet; assumes facts not in evidence | | |
| Fiertek, Thomas | 4/13/2012 | 124:13-24 | FRE 402; FRE 403; Mischaracerizes testimony; mischaracterizes documet; assumes facts not in evidence | | |
| Fiertek, Thomas | 4/13/2012 | 125:1-5 | FRE 402; FRE 403 | | |
| Fiertek, Thomas | 4/13/2012 | 125:16-18 | FRE 402; FRE 403 | | |

| | | | | |
|---|---|---|---|---|
| Fiertek, Thomas | 4/13/2012 | 126:4-8 | FRE 402; FRE 403 | |
| Fiertek, Thomas | 4/13/2012 | 126:17-127:6 | FRE 402; FRE 403 | |
| Fiertek, Thomas | 4/13/2012 | 127:9-11 | FRE 402; FRE 403 | |
| Fiertek, Thomas | 4/13/2012 | 127:14-15 | FRE 402; FRE 403 | |
| Fiertek, Thomas | 4/13/2012 | 127:20-22 | FRE 402; FRE 403 | 127:24 - 128:1 |
| Fiertek, Thomas | 4/13/2012 | 128:8-15 | FRE 402; FRE 403 | 128:16-18<br>128:19-21<br>129:1-2<br>129:4-13<br>129:16 |
| Fiertek, Thomas | 4/13/2012 | 132:15-17 | | |
| Fiertek, Thomas | 4/13/2012 | 133:9-21 | | |
| Fiertek, Thomas | 4/13/2012 | 134:19-20 | Lacks foundation | |
| Fiertek, Thomas | 4/13/2012 | 134:22-23 | Lacks foundation | |
| Fiertek, Thomas | 4/13/2012 | 134:25-135:5 | | |
| Fiertek, Thomas | 4/13/2012 | 138:17-19 | | |
| Fiertek, Thomas | 4/13/2012 | 139:7-11 | FRE 402; FRE 403 | |
| Fiertek, Thomas | 4/13/2012 | [139:13] | FRE 402; FRE 403 | |
| Fiertek, Thomas | 4/13/2012 | 139:15-18 | FRE 402; FRE 403 | |
| Fiertek, Thomas | 4/13/2012 | 140:2-8 | FRE 402; FRE 403 | 140:9-17<br>141:1-2<br>141:4-17 |
| Fiertek, Thomas | 4/13/2012 | 142:4-9 | FRE 402; FRE 403 | |
| Fiertek, Thomas | 4/13/2012 | 142:12-20 | FRE 402; FRE 403 | |
| Fiertek, Thomas | 4/13/2012 | 146:4-5 | FRE 402; FRE 403;<br>Vague and ambiguous;<br>Incomplete Designation | 144:25 - 145:2<br>145:5<br>145:7<br>145:9-11<br>145:14 - 146:3 |
| Fiertek, Thomas | 4/13/2012 | 146:7-8 | FRE 402; FRE 403;<br>Vague and ambiguous;<br>Incomplete Designation | |
| Fiertek, Thomas | 4/13/2012 | 146:10-12 | | |
| Fiertek, Thomas | 4/13/2012 | 147:8-12 | | |
| Fiertek, Thomas | 4/13/2012 | 147:21-148:9 | | |
| Fiertek, Thomas | 4/13/2012 | 148:13-18 | | |

Exhibit 1: Games Workshop Deposition Designations

| | | | | | |
|---|---|---|---|---|---|
| Fiertek, Thomas | 4/13/2012 | 149:6-9 | FRE 402; FRE 403; Mischaracerizes testimony; mischaracterizes document | | |
| Fiertek, Thomas | 4/13/2012 | 149:12-20 | FRE 402; FRE 403; Mischaracerizes testimony; mischaracterizes document | | |
| Fiertek, Thomas | 4/13/2012 | 151:18-21 | FRE 402; FRE 403; FRE 602; Calls for speculation; Assumes facts not in evidence | 151:6-8 151:10-16 | |
| Fiertek, Thomas | 4/13/2012 | 151:24-152:10 | FRE 402; FRE 403; FRE 602; Calls for speculation; Assumes facts not in evidence | | |
| Fiertek, Thomas | 4/13/2012 | 152:22-153:3 | FRE 402; FRE 403 | | |
| Fiertek, Thomas | 4/13/2012 | [153:5] | FRE 402; FRE 403 | 153:7-16 | |
| Fiertek, Thomas | 4/13/2012 | 153:21-22 | FRE 402; FRE 403 | | |
| Fiertek, Thomas | 4/13/2012 | 153:24-154:5 | FRE 402; FRE 403 | 154:6-11 | |
| Fiertek, Thomas | 4/13/2012 | 154:18-20 | FRE 402; FRE 403 | | |
| Fiertek, Thomas | 4/13/2012 | 154:22-24 | FRE 402; FRE 403 | | |
| Fiertek, Thomas | 4/13/2012 | 155:6-7 | FRE 402; FRE 403 | | |
| Fiertek, Thomas | 4/13/2012 | 155:12-24 | FRE 402; FRE 403 | | |
| Fiertek, Thomas | 4/13/2012 | [156:1] | FRE 402; FRE 403 | | |
| Fiertek, Thomas | 4/13/2012 | 156:3-6 | FRE 402; FRE 403 | | |
| Fiertek, Thomas | 4/13/2012 | 156:15-16 | FRE 402; FRE 403 | | |
| Fiertek, Thomas | 4/13/2012 | 156:18-20 | FRE 402; FRE 403 | 157:5-9 157:11-14 | |
| Fiertek, Thomas | 4/13/2012 | 158:4-6 | FRE 402; FRE 403 | | |
| Fiertek, Thomas | 4/13/2012 | 158:19-22 | FRE 402; FRE 403 | | |
| Fiertek, Thomas | 4/13/2012 | 158:25-159:2 | FRE 402; FRE 403 | | |
| Fiertek, Thomas | 4/13/2012 | 159:4-5 | FRE 402; FRE 403 | | |
| Fiertek, Thomas | 4/13/2012 | 159:7-10 | FRE 402; FRE 403 | | |

| | | | | |
|---|---|---|---|---|
| Fiertek, Thomas | 4/13/2012 | 159:13-15 | FRE 402; FRE 403 | 160:19 - 161:3 |
| Fiertek, Thomas | 4/13/2012 | 161:4-8 | FRE 402; FRE 403 | 161:9-10 161:12-14 |
| Fiertek, Thomas | 4/13/2012 | 162:25-163:2 | FRE 402; FRE 403 | |
| Fiertek, Thomas | 4/13/2012 | 163:11-17 | FRE 402; FRE 403; FRE 602; Lacks foundation | |
| Fiertek, Thomas | 4/13/2012 | 163:25-164:1 | FRE 402; FRE 403; FRE 602; Lacks foundation | 164:3-8 165:1-19 |
| Fiertek, Thomas | 4/13/2012 | 165:20-24 | FRE 402; FRE 403 | |
| Fiertek, Thomas | 4/13/2012 | 167:25-168:4 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 702; Calls for speculation | 167:11-24 |
| Fiertek, Thomas | 4/13/2012 | 168:7-17 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 702; Calls for speculation | |
| Traina, Wyatt | 3/15/2012 | 5:9-12 | | 7:8-13 |
| Traina, Wyatt | 3/15/2012 | 25:2-6 | | 25:10-13 |
| Traina, Wyatt | 3/15/2012 | 25:17-24 | | |
| Traina, Wyatt | 3/15/2012 | 26:12-13 | FRE 402; FRE 403; FRE 602 | |
| Traina, Wyatt | 3/15/2012 | 26:16-17 | FRE 402; FRE 403; FRE 602 | |
| Traina, Wyatt | 3/15/2012 | 26:24-27:5 | FRE 402; FRE 403; FRE 602; Mischaracterizes testimony | |
| Traina, Wyatt | 3/15/2012 | 27:8-10 | FRE 402; FRE 403; FRE 602 | |
| Traina, Wyatt | 3/15/2012 | 27:13-16 | FRE 402; FRE 403; FRE 602 | |
| Traina, Wyatt | 3/15/2012 | 28:21-22 | | |
| Traina, Wyatt | 3/15/2012 | 29:1-15 | | |

Exhibit 1: Games Workshop Deposition Designations

| Traina, Wyatt | 3/15/2012 | 29:21-30:3 | | 30:7-16 | |
|---|---|---|---|---|---|
| Traina, Wyatt | 3/15/2012 | 37:10-17 | Incomplete Designation | 37:18-19 | |
| Traina, Wyatt | 3/15/2012 | 37:23-38:7 | | | |
| Traina, Wyatt | 3/15/2012 | 40:13-15 | FRE 402 | | |
| Traina, Wyatt | 3/15/2012 | 40:18-24 | FRE 402; FRE 403 | | |
| Traina, Wyatt | 3/15/2012 | 41:2-6 | FRE 402; FRE 403 | | |
| Traina, Wyatt | 3/15/2012 | 41:8-23 | FRE 402 | | |
| Traina, Wyatt | 3/15/2012 | 42:1-16 | FRE 402; Incomplete Designation | | |
| Traina, Wyatt | 3/15/2012 | 43:2-7 | FRE 402 | | |
| Traina, Wyatt | 3/15/2012 | 43:16-22 | FRE 402 | | |
| Traina, Wyatt | 3/15/2012 | 49:5-6 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 49:9-11 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 49:14-15 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 50:5-7 | | | |
| Traina, Wyatt | 3/15/2012 | 54:1-6 | | | |
| Traina, Wyatt | 3/15/2012 | 54:9-17 | | | |
| Traina, Wyatt | 3/15/2012 | 54:19-21 | FRE 402; FRE 403; FRE 602; FRE 701; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | [54:24] | FRE 402; FRE 403; FRE 602; FRE 701; Calls for speculation | 55:8-10 | |
| Traina, Wyatt | 3/15/2012 | 56:8-21 | | | |
| Traina, Wyatt | 3/15/2012 | 57:3-13 | | | |
| Traina, Wyatt | 3/15/2012 | 58:7-18 | | 58:4-6 | |
| Traina, Wyatt | 3/15/2012 | 58:20-23 | FRE 402; FRE 403; Assumes facts not in evidence; Lacks foundation | | |

| | | | | | |
|---|---|---|---|---|---|
| Traina, Wyatt | 3/15/2012 | [59:1] | FRE 402; FRE 403; Assumes facts not in evidence; Lacks foundation | 59:2-3<br>59:6-8<br>59:10-16<br>[59:19] | |
| Traina, Wyatt | 3/15/2012 | 59:20-23 | | 59:24 - 60:2 | |
| Traina, Wyatt | 3/15/2012 | 60:3-23 | | | |
| Traina, Wyatt | 3/15/2012 | 61:1-7 | | | |
| Traina, Wyatt | 3/15/2012 | 61:10-12 | | | |
| Traina, Wyatt | 3/15/2012 | 61:15-17 | | | |
| Traina, Wyatt | 3/15/2012 | 61:20-21 | | | |
| Traina, Wyatt | 3/15/2012 | 62:15-22 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 63:1-5 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 63:8-10 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 63:13-17 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | [63:20] | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 64:6-10 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 65:10-66:3 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 66:13-21 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |

Exhibit 1: Games Workshop Deposition Designations

| | | | | | |
|---|---|---|---|---|---|
| Traina, Wyatt | 3/15/2012 | 66:24-67:6 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 67:8-10 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 67:13-14 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 70:5-7 | | | |
| Traina, Wyatt | 3/15/2012 | 70:10-15 | | | |
| Traina, Wyatt | 3/15/2012 | 70:19-24 | | | |
| Traina, Wyatt | 3/15/2012 | 72:7-73:2 | FRE 402; FRE 403 | | |
| Traina, Wyatt | 3/15/2012 | 73:10-17 | FRE 402; FRE 403 | | |
| Traina, Wyatt | 3/15/2012 | 73:22-23 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 74:1-3 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 74:10-22 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 76:13-77:3 | FRE 402; FRE 403 | | |
| Traina, Wyatt | 3/15/2012 | 77:6-17 | FRE 402; FRE 403 | | |
| Traina, Wyatt | 3/15/2012 | 77:20-24 | FRE 402; FRE 403 | | |
| Traina, Wyatt | 3/15/2012 | 78:3-7 | FRE 402; FRE 403 | | |
| Traina, Wyatt | 3/15/2012 | 78:22-24 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 79:3-6 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 87:7-15 | | | |
| Traina, Wyatt | 3/15/2012 | 87:18-21 | Incomplete Designation | 87:22 - 88:9 | |
| Traina, Wyatt | 3/15/2012 | 88:23-89:1 | | | |

Exhibit 1:  Games Workshop Deposition Designations

| | | | | | |
|---|---|---|---|---|---|
| Traina, Wyatt | 3/15/2012 | 89:4-6 | | | |
| Traina, Wyatt | 3/15/2012 | 89:13-18 | FRE 402; FRE 403; Assumes facts not in evidence | | |
| Traina, Wyatt | 3/15/2012 | 89:22-90:6 | FRE 402; FRE 403; Assumes facts not in evidence | | |
| Traina, Wyatt | 3/15/2012 | 90:15-17 | FRE 402; FRE 403; Calls for speculation; calls for legal conclusion | | |
| Traina, Wyatt | 3/15/2012 | 90:20-24 | FRE 402; FRE 403; Calls for speculation; calls for legal conclusion | | |
| Traina, Wyatt | 3/15/2012 | 91:12-14 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 91:17-92:10 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | [92:13] | FRE 402; FRE 403; FRE 602; Calls for speculation; Calls for legal conclusion | 92:14-20 | |
| Traina, Wyatt | 3/15/2012 | 93:12-17 | FRE 402; FRE 403; FRE 602; Calls for speculation; Calls for legal conclusion | 93:3-5 93:10-11 | |
| Traina, Wyatt | 3/15/2012 | 93:22-94:1 | FRE 402; FRE 403; FRE 602; Calls for speculation; Calls for legal conclusion | | |
| Traina, Wyatt | 3/15/2012 | 94:4-7 | FRE 402; FRE 403; FRE 602; Calls for speculation; Calls for legal conclusion | | |

| | | | | | |
|---|---|---|---|---|---|
| Traina, Wyatt | 3/15/2012 | 94:10-11 | FRE 402; FRE 403; FRE 602; Calls for speculation; Calls for legal conclusion | 94:12-15 | |
| Traina, Wyatt | 3/15/2012 | 94:16-20 | FRE 402; FRE 403; FRE 602; Calls for speculation; Calls for legal conclusion | | |
| Traina, Wyatt | 3/15/2012 | [94:23] | FRE 402; FRE 403; FRE 602; Calls for speculation; Calls for legal conclusion | | |
| Traina, Wyatt | 3/15/2012 | 98:5-8 | | | |
| Traina, Wyatt | 3/15/2012 | 98:15-100:2 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | [100:5] | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 101:17-20 | FRE 402; FRE 403 | | |
| Traina, Wyatt | 3/15/2012 | 101:23-24 | FRE 402; FRE 403 | | |
| Traina, Wyatt | 3/15/2012 | [102:14] | FRE 402; FRE 403 | | |
| Traina, Wyatt | 3/15/2012 | 102:17-20 | FRE 402; FRE 403 | | |
| Traina, Wyatt | 3/15/2012 | 102:23-103:11 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 103:14-16 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | [103:24] | FRE 402; FRE 403 | | |
| Traina, Wyatt | 3/15/2012 | 104:1-2 | FRE 402; FRE 403 | | |
| Traina, Wyatt | 3/15/2012 | 104:5-7 | FRE 402; FRE 403 | | |
| Traina, Wyatt | 3/15/2012 | 104:10-14 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |

Exhibit 1: Games Workshop Deposition Designations

| | | | | | |
|---|---|---|---|---|---|
| Traina, Wyatt | 3/15/2012 | 104:17-105:5 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | [105:8] | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 105:22-23 | | | |
| Traina, Wyatt | 3/15/2012 | 112:16-23 | | | |
| Traina, Wyatt | 3/15/2012 | 113:2-12 | | | |
| Traina, Wyatt | 3/15/2012 | 113:15-21 | | | |
| Traina, Wyatt | 3/15/2012 | 113:24-114:9 | | | |
| Traina, Wyatt | 3/15/2012 | [114:11] | | | |
| Traina, Wyatt | 3/15/2012 | 114:2-115:2 | | | |
| Traina, Wyatt | 3/15/2012 | 115:4-5 | | | |
| Traina, Wyatt | 3/15/2012 | 116:11-18 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 116:21-117:16 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 117:19-22 | FRE 402; FRE 403; FRE 602; Calls for speculation | | |
| Traina, Wyatt | 3/15/2012 | 126:4-127:4 | FRE 402; FRE 403 | | |
| Traina, Wyatt | 3/15/2012 | 130:5-7 | FRE 402; FRE 403; FRE 501 | | |
| Traina, Wyatt | 3/15/2012 | [130:14] | FRE 402; FRE 403; FRE 501 | | |
| Traina, Wyatt | 3/15/2012 | 131:11-13 | FRE 402; FRE 403; FRE 501 | | |
| Lippman, Robert | 2/15/2013 | 4:7-12 | | 4:22-5:8 | |
| Lippman, Robert | 2/15/2013 | 18:10-25 | | | |
| Lippman, Robert | 2/15/2013 | 19:20-25:9 | | | |
| Lippman, Robert | 2/15/2013 | | Incomplete Designation | | |
| Lippman, Robert | 2/15/2013 | 27:12-28:25 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Lippman, Robert | 2/15/2013 | 29:3-34:16 | FRE 402; FRE 403; vague and ambiguous; mischaracterizes testimony; assumes facts not in evidence | | |
| Lippman, Robert | 2/15/2013 | 35:7-19 | | | |
| Lippman, Robert | 2/15/2013 | 36:17-24 | | | |
| Lippman, Robert | 2/15/2013 | 37:11-19 | | | |
| Lippman, Robert | 2/15/2013 | 44:6-45:18 | FRE 402; FRE 403; incomplete designation | 45:24-46:11 | |
| Lippman, Robert | 2/15/2013 | 58:14-20 | | | |
| Lippman, Robert | 2/15/2013 | 59:14-60:8 | | | |
| Lippman, Robert | 2/15/2013 | 62:11-63:10 | FRE 402; FRE 403 | | |
| Lippman, Robert | 2/15/2013 | 69:11-70:5 | | | |
| Lippman, Robert | 2/15/2013 | 70:8-24 | FRE 402; FRE 403; vague and ambiguous; calls for speculation; FRE 802 | | |
| Lippman, Robert | 2/15/2013 | 71:6-25 | FRE 402; FRE 403; FRE 802 | | |
| Lippman, Robert | 2/15/2013 | 72:11-73:6 | FRE 402; FRE 403 | | |
| Lippman, Robert | 2/15/2013 | 73:12-73:14 | FRE 402; FRE 403 | | |
| Lippman, Robert | 2/15/2013 | 73:17-75:2 | Compound; FRE 402; FRE 403; vague and ambiguous; assumes facts not in evidence; calls for speculation; FRE 802 | | |
| Lippman, Robert | 2/15/2013 | 77:3-78:6 | FRE 402; FRE 403; FRE 802; lacks foundation | | |
| Lippman, Robert | 2/15/2013 | 78:22-79:8 | | | |

Exhibit 1:  Games Workshop Deposition Designations

| | | | | | |
|---|---|---|---|---|---|
| Lippman, Robert | 2/15/2013 | 83:10--21 | FRE 402; FRE 403; FRE 802; lacks foundation; FRE 602; calls for speculation; FRE 802 | | |
| Lippman, Robert | 2/15/2013 | 83:23-84:10 | FRE 402; FRE 403; FRE 802; lacks foundation; FRE 602; calls for speculation | | |
| Lippman, Robert | 2/15/2013 | 85:25-86:10 | | | |
| Lippman, Robert | 2/15/2013 | 86:17-87:19 | FRE 402; FRE 403; FRE 802 | | |
| Lippman, Robert | 2/15/2013 | 88:3-10 | FRE 402; FRE 403; FRE 802 | | |
| Lippman, Robert | 2/15/2013 | 91:19-92:21 | FRE 402; FRE 403; FRE 802 | | |
| Lippman, Robert | 2/15/2013 | 93:5-95:5 | FRE 402; FRE 403; mischaracterizes testimony; FRE 802 | | |
| Lippman, Robert | 2/15/2013 | 95:8-97:11 | FRE 402; FRE 403; Mischaracterizes testimony; assumes facts not in evidence; FRE 802; incomplete designation | 97:13-99:3 | |

Exhibit 1:  Games Workshop Deposition Designations

| | | | | |
|---|---|---|---|---|
| Lippman, Robert | 2/15/2013 | 99:14-105:23 | FRE 402; FRE 403; FRE 802; mischaracterizes testimony; incomplete designation | 105:24-106:23; 116:4-117:7; 126:15-127:8; 174:17-20; 175:12-176:9; 176:18-179:10; 179:16-182:9; 182:15-182:23; 183:3-185:18; 185:22-186:7; 202:23-203:24; 205:20-206:2; 206:8-16;207:18-24; 208:3-14; 208:17-18; 208:20-23 |
| Lippman, Robert | 2/15/2013 | 108:2-5 | FRE 402; FRE 403; vague and ambiguous | 107:9-25 |
| Lippman, Robert | 2/15/2013 | 108:7 | FRE 402; FRE 403; vague and ambiguous | 107:9-25 |
| Lippman, Robert | 2/15/2013 | 108:17-110:8 | FRE 802; lacks foundation; FRE 402; FRE 403 | 110:9-112:8 |
| Lippman, Robert | 2/15/2013 | 112:11-114:5 | FRE 402; FRE 403; lacks foundation | |
| Lippman, Robert | 2/15/2013 | 117:3-10 | FRE 402; FRE 403; vague and ambiguous; calls for speculation; FRE 802 | |
| Lippman, Robert | 2/15/2013 | 117:20-118:20 | FRE 402; FRE 403; vague and ambiguous; calls for speculation; FRE 802 | |
| Lippman, Robert | 2/15/2013 | 120:9-122:25 | FRE 402; FRE 403; FRE 802 | |

Exhibit 1: Games Workshop Deposition Designations

| | | | | | |
|---|---|---|---|---|---|
| Lippman, Robert | 2/15/2013 | 123:18-124:25 | FRE 402; FRE 403; FRE 802; vague and ambiguous | | |
| Lippman, Robert | 2/15/2013 | 125:5-126:14 | FRE 402; FRE 403; FRE 802; vague and ambiguous | 126:15-127:8; 174:17-20; 175:12-9; 175:18-179:10; 179:16-182:9; 182:15-182:2; 183:3-185:18; 185:22-186:7;205:20-206:2; 207:18-24; 208:3-14; 208:17-18; 208:20-23 | |
| Lippman, Robert | 2/15/2013 | 127:16-128:11 | FRE 402; FRE 403; FRE 802 | | |
| Lippman, Robert | 2/15/2013 | 129:2-5 | FRE 402; FRE 403; FRE 802 | | |
| Lippman, Robert | 2/15/2013 | 129:12-17 | FRE 402; FRE 403; FRE 802 | | |
| Lippman, Robert | 2/15/2013 | 130:4-131:13 | FRE 402; FRE 403; FRE 802 | | |
| Lippman, Robert | 2/15/2013 | 131:24-134:8 | FRE 402; FRE 403; FRE 802 | | |
| Lippman, Robert | 2/15/2013 | 135:20-136:6 | FRE 402; FRE 403; FRE 802 | | |
| Lippman, Robert | 2/15/2013 | 137:16-138:5 | FRE 402; FRE 403; FRE 802 | | |
| Lippman, Robert | 2/15/2013 | 142:8-144:22 | FRE 402; FRE 403; FRE 802; vague and ambiguous; assumes facts not in evidence | | |
| Lippman, Robert | 2/15/2013 | 145:2-5 | FRE 402; FRE 403; FRE 802; vague and ambiguous; assumes facts not in evidence | | |

Exhibit 1: Games Workshop Deposition Designations

| | | | | | |
|---|---|---|---|---|---|
| Lippman, Robert | 2/15/2013 | 145:14-148:7 | FRE 402; FRE 403; FRE 802; vague and ambiguous; assumes facts not in evidence | | |
| Lippman, Robert | 2/15/2013 | 149:7-150:5 | FRE 402; FRE 403; FRE 802; FRE 602; calls for speculation | | |
| Lippman, Robert | 2/15/2013 | 150:8-155:10 | FRE 402; FRE 403; FRE 802; FRE 602; calls for speculation; assumes facts not in evidence | | |
| Lippman, Robert | 2/15/2013 | 157:16-20 | FRE 402; FRE 403; FRE 802 | | |
| Lippman, Robert | 2/15/2013 | 158:24-159:13 | FRE 402; FRE 403; FRE 802; lacks foundation | 159:18-161:4; 161:15-162:13 | |
| Lippman, Robert | 2/15/2013 | 162:17-163:20 | FRE 402; FRE 403; FRE 802; lacks foundation; vague and ambiguous; calls for speculation; FRE 602 | | |
| Lippman, Robert | 2/15/2013 | 163:23-166:21 | FRE 402; FRE 403; FRE 802; lacks foundation; vague and ambiguous; calls for speculation; FRE 602 | 166:22-167:10 | |
| Lippman, Robert | 2/15/2013 | 167:14-19 | | | |
| Lippman, Robert | 2/15/2013 | 169:3-16 | FRE 402; FRE 403; FRE 802; FRE 602 | | |
| Lippman, Robert | 2/15/2013 | 172:6-173:5 | FRE 402; FRE 403; incomplete designation | 173:23-174:15 | |
| Naismith, Robert | 2/25/2013 | 4:8-21 | | | |
| Naismith, Robert | 2/25/2013 | 5:16-7:17 | | | |
| Naismith, Robert | 2/25/2013 | 7:25-9:17 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Naismith, Robert | 2/25/2013 | 10:17-11:5 | FRE 106; Incomplete Designation | 11:6-25 | |
| Naismith, Robert | 2/25/2013 | 12:14-13:15 | | | |
| Naismith, Robert | 2/25/2013 | 14:8-17 | | | |
| Naismith, Robert | 2/25/2013 | 15:24-16:18 | | | |
| Naismith, Robert | 2/25/2013 | 17:15-21:4 | | | |
| Naismith, Robert | 2/25/2013 | 26:16-27:21 | | | |
| Naismith, Robert | 2/25/2013 | 29:15-34:2 | | | |
| Naismith, Robert | 2/25/2013 | 36:13-37:20 | | | |
| Naismith, Robert | 2/25/2013 | 38:4-40:1 | | | |
| Naismith, Robert | 2/25/2013 | 40:5-43:7 | | | |
| Naismith, Robert | 2/25/2013 | 45:2-46:4 | | | |
| Naismith, Robert | 2/25/2013 | 55:11-22 | FRE 602; FRE 701 | | |
| Naismith, Robert | 2/25/2013 | 57:11-58:10 | | 58:11-24 | |
| Naismith, Robert | 2/25/2013 | 58:25-59:2 | | | |
| Naismith, Robert | 2/25/2013 | 60:17-61:6 | | | |
| Naismith, Robert | 2/25/2013 | 62:2-23 | | | |
| Villacci, Nicholas | 2/20/2013 | 6:10-25 | | | |
| Villacci, Nicholas | 2/20/2013 | 11:24-12:11 | FRE 402; FRE 403; | | |
| Villacci, Nicholas | 2/20/2013 | 13:3-14:5 | FRE 402; FRE 403; | | |
| Villacci, Nicholas | 2/20/2013 | 14:15-17 | FRE 402; FRE 403; | | |
| Villacci, Nicholas | 2/20/2013 | 17:17-18:2 | FRE 402; FRE 403; Outside scope of the 30(b)(6) | | |
| Villacci, Nicholas | 2/20/2013 | 18:8-19:9 | FRE 402; FRE 403; Outside scope of the 30(b)(6) | | |
| Villacci, Nicholas | 2/20/2013 | 19:12-14 | Outside scope of the 30(b)(6); FRE 402; FRE 403 | | |
| Villacci, Nicholas | 2/20/2013 | 20:7-14 | FRE 402; FRE 403 | | |
| Villacci, Nicholas | 2/20/2013 | 20:16-21:7 | FRE 402; FRE 403 | | |
| Villacci, Nicholas | 2/20/2013 | 21:9-10 | FRE 402; FRE 403; calls for speculation | | |
| Villacci, Nicholas | 2/20/2013 | 21:13-22:3 | | | |
| Villacci, Nicholas | 2/20/2013 | 22:9-23:12 | FRE 402; FRE 403; | | |

Exhibit 1: Games Workshop Deposition Designations

| | | | | | |
|---|---|---|---|---|---|
| Villacci, Nicholas | 2/20/2013 | 23:14-15 | FRE 402; FRE 403 | | |
| Villacci, Nicholas | 2/20/2013 | 24:3-25:17 | FRE 402; FRE 403; Foundation; Asked and Answered | | |
| Villacci, Nicholas | 2/20/2013 | 25:19 | FRE 402; FRE 403; Foundation; Asked and Answered | | |
| Villacci, Nicholas | 2/20/2013 | 25:22-23 | | | |
| Villacci, Nicholas | 2/20/2013 | 26:17-20 | | 26:21-24; | |
| Villacci, Nicholas | 2/20/2013 | 27:1-3 | | 27:4-5; 27:7-10; 27:12-13 | |
| Villacci, Nicholas | 2/20/2013 | 27:23-28:5 | | | |
| Villacci, Nicholas | 2/20/2013 | 28:10-14 | FRE 402; FRE 403; Foundation; | 111:2-24 | |
| Villacci, Nicholas | 2/20/2013 | 28:17-20 | FRE 402; FRE 403; Foundation | 111:2-24 | |
| Villacci, Nicholas | 2/20/2013 | 28:23 | FRE 402; FRE 403; Foundation | 111:2-24 | |
| Villacci, Nicholas | 2/20/2013 | 29:10-24 | FRE 402; FRE 403; Foundation | 111:2-24 | |
| Villacci, Nicholas | 2/20/2013 | 30:1-5 | FRE 402; FRE 403; Foundation | 111:2-24 | |
| Villacci, Nicholas | 2/20/2013 | 30:7 | FRE 402; FRE 403; Foundation | 111:2-24 | |
| Villacci, Nicholas | 2/20/2013 | 30:9-10 | FRE 402; FRE 403; Foundation | 111:2-24 | |
| Villacci, Nicholas | 2/20/2013 | 30:12-22 | FRE 402; FRE 403; Foundation | 30:25; 111:2-24 | |
| Villacci, Nicholas | 2/20/2013 | 31:1-2 | FRE 402; FRE 403; Foundation | 111:2-24 | |
| Villacci, Nicholas | 2/20/2013 | 31:4-9 | FRE 402; FRE 403; Foundation | 111:2-24 | |
| Villacci, Nicholas | 2/20/2013 | 31:11-32:2 | FRE 402; FRE 403; Foundation | 111:2-24 | |
| Villacci, Nicholas | 2/20/2013 | 32:4-7 | FRE 402; FRE 403; Foundation | | |

Exhibit 1: Games Workshop Deposition Designations

| | | | | | |
|---|---|---|---|---|---|
| Villacci, Nicholas | 2/20/2013 | 32:18-34:7 | | | |
| Villacci, Nicholas | 2/20/2013 | 34:10-16 | | | |
| Villacci, Nicholas | 2/20/2013 | 34:25-35:10 | | | |
| Villacci, Nicholas | 2/20/2013 | 35:17-36:2 | | | |
| Villacci, Nicholas | 2/20/2013 | 36:4-9 | | | |
| Villacci, Nicholas | 2/20/2013 | 37:1-3 | FRE 402; FRE 403; Foundation | 111:2-24 | |
| Villacci, Nicholas | 2/20/2013 | 37:5 | FRE 402; FRE 403; Foundation | 111:2-24 | |
| Villacci, Nicholas | 2/20/2013 | 37:8-17 | | | |
| Villacci, Nicholas | 2/20/2013 | 37:19-38:4 | FRE 402; FRE 403; Foundation | 111:2-24 | |
| Villacci, Nicholas | 2/20/2013 | 38:6-9 | FRE 402; FRE 403; Foundation | 111:2-24 | |
| Villacci, Nicholas | 2/20/2013 | 40:4-10 | Incomplete Designation FRE 106; Outside Scope of 30(b)(6) | 38:19-23; 39:22-23 | |
| Villacci, Nicholas | 2/20/2013 | 40:14-20 | | | |
| Villacci, Nicholas | 2/20/2013 | 40:24-41:10 | | | |
| Villacci, Nicholas | 2/20/2013 | 41:12-24 | | | |
| Villacci, Nicholas | 2/20/2013 | 42:1-6 | Foundation; FRE 602; Calls for Speculation; FRE 802 | | |
| Villacci, Nicholas | 2/20/2013 | 42:8-43:2 | FRE 802; Foundation; FRE 602; Calls for Speculation | | |
| Villacci, Nicholas | 2/20/2013 | 44:2-45:14 | | 45:15-17; 45:19-46:1 | |
| Villacci, Nicholas | 2/20/2013 | 46:2-10 | | | |
| Villacci, Nicholas | 2/20/2013 | 46:12-17 | | | |
| Villacci, Nicholas | 2/20/2013 | 46:19 | | | |

Exhibit 1: Games Workshop Deposition Designations

| | | | | | |
|---|---|---|---|---|---|
| Villacci, Nicholas | 2/20/2013 | 46:22-47:4 | FRE 403; FRE 402; Foundation; Calls for Speculation; Incomplete Designation FRE 106; Outside Scope of 30(b)(6); FRE 802 | 47:6-8 | |
| Villacci, Nicholas | 2/20/2013 | 48:12-14 | | 47:9-21; 47:23-48:11 | |
| Villacci, Nicholas | 2/20/2013 | 48:16-22 | Foundation; Calls for Speculation; FRE 802 | | |
| Villacci, Nicholas | 2/20/2013 | 48:24-49:23 | FRE 802 | | |
| Villacci, Nicholas | 2/20/2013 | 50:1-4 | Foundation; FRE 602; FRE 802; Calls for Speculation | | |
| Villacci, Nicholas | 2/20/2013 | 50:6-51:24 | FRE 802; Foundation; FRE 602; Calls for Speculation | | |
| Villacci, Nicholas | 2/20/2013 | 52:2-7 | | | |
| Villacci, Nicholas | 2/20/2013 | 52:10--21 | | | |
| Villacci, Nicholas | 2/20/2013 | 52:23-53:18 | FRE 802; Mischaracterizes the witness's testimony; Assumes facts not in evidence; foundation; vague; misleading | | |
| Villacci, Nicholas | 2/20/2013 | 53:20-54:7 | Asked and Answered; FRE 611; Cumulative; assumes facts not in evidence; mischaracterizes the witness's testimony; vague; misleading | | |
| Villacci, Nicholas | 2/20/2013 | 54:10-21 | | | |
| Villacci, Nicholas | 2/20/2013 | 55:9-12 | | | |
| Villacci, Nicholas | 2/20/2013 | 55:14-56:11 | Asked and Answered; FRE 611; Cumulative | | |

Exhibit 1: Games Workshop Deposition Designations

| | | | | | |
|---|---|---|---|---|---|
| Villacci, Nicholas | 2/20/2013 | 56:14-20 | | | |
| Villacci, Nicholas | 2/20/2013 | 56:22-57:2 | | | |
| Villacci, Nicholas | 2/20/2013 | 57:4-16 | | | |
| Villacci, Nicholas | 2/20/2013 | 57:18-20 | | | |
| Villacci, Nicholas | 2/20/2013 | 57:22-25 | Mischaracterizes the witness's testimony; Assumes facts not in evidence; foundation; vague; misleading | | |
| Villacci, Nicholas | 2/20/2013 | 58:2-20 | Asked and Answered; FRE 611; Cumulative | | |
| Villacci, Nicholas | 2/20/2013 | 58:23-59:6 | Asked and Answered; FRE 611; Cumulative | | |
| Villacci, Nicholas | 2/20/2013 | 59:9-17 | Asked and Answered; FRE 611; Cumulative | | |
| Villacci, Nicholas | 2/20/2013 | 59:22-25 | Asked and Answered; FRE 611; Cumulative; Mischaracterizes the Witness's Testimony | | |
| Villacci, Nicholas | 2/20/2013 | 60:6-10 | Asked and Answered; FRE 611; Cumulative; Mischaracterizes the Witness's Testimony | | |
| Villacci, Nicholas | 2/20/2013 | 60:13-17 | | | |
| Villacci, Nicholas | 2/20/2013 | 60:19-61:3 | Foundation; Calls for Speculation; | | |
| Villacci, Nicholas | 2/20/2013 | 61:5-9 | Foundation; Calls for Speculation; | | |
| Villacci, Nicholas | 2/20/2013 | 61:11-14 | | | |
| Villacci, Nicholas | 2/20/2013 | 61:17-23 | | | |
| Villacci, Nicholas | 2/20/2013 | 61:25-62:5 | | | |
| Villacci, Nicholas | 2/20/2013 | 62:9-10 | Improper Attorney Commentary | | |
| Villacci, Nicholas | 2/20/2013 | 62:15-63:7 | Asked and Answered; FRE 611; Cumulative; | | |

| | | | | | |
|---|---|---|---|---|---|
| Villacci, Nicholas | 2/20/2013 | 63:9-22 | Asked and Answered; FRE 611; Cumulative; | | |
| Villacci, Nicholas | 2/20/2013 | 64:1-10 | Asked and Answered; FRE 611; Cumulative; Improper Attorney Commentary | | |
| Villacci, Nicholas | 2/20/2013 | 65:1-2 | Asked and Answered; FRE 611; Cumulative; | | |
| Villacci, Nicholas | 2/20/2013 | 65:4-11 | Asked and Answered; FRE 611; Cumulative; | 184:5-185:4 | |
| Villacci, Nicholas | 2/20/2013 | 65:14-66:6 | Asked and Answered; FRE 611; Cumulative; | 184:5-185:4 | |
| Villacci, Nicholas | 2/20/2013 | 66:9-13 | Asked and Answered; FRE 611; Cumulative; | | |
| Villacci, Nicholas | 2/20/2013 | 66:16-67:7 | | | |
| Villacci, Nicholas | 2/20/2013 | 67:9-68:25 | vague and misleading | 184:5-185:4 | |
| Villacci, Nicholas | 2/20/2013 | 69:4-17 | vague and misleading; assumes facts not in evidence | 184:5-185:4 | |
| Villacci, Nicholas | 2/20/2013 | 69:19-22 | vague and misleading; assumes facts not in evidence; misstates the witness's testimony | 184:5-185:4 | |
| Villacci, Nicholas | 2/20/2013 | 69:25-70:18 | FRE 802 | 184:5-185:4 | |
| Villacci, Nicholas | 2/20/2013 | 70:20-71:7 | FRE 802 | | |
| Villacci, Nicholas | 2/20/2013 | 71:9-17 | FRE 802 | 184:5-185:4 | |
| Villacci, Nicholas | 2/20/2013 | 71:19-72:10 | FRE 802 | | |
| Villacci, Nicholas | 2/20/2013 | 72:12-73:10 | | | |
| Villacci, Nicholas | 2/20/2013 | 73:13-19 | | | |
| Villacci, Nicholas | 2/20/2013 | 73:21-74:12 | Foundation; Calls for Speculation; FRE 802 | 184:5-185:4 | |
| Villacci, Nicholas | 2/20/2013 | 74:15-20 | | | |
| Villacci, Nicholas | 2/20/2013 | 74:22-75:4 | | | |
| Villacci, Nicholas | 2/20/2013 | 75:6-76:3 | FRE 802 | | |

Exhibit 1: Games Workshop Deposition Designations

| | | | | | |
|---|---|---|---|---|---|
| Villacci, Nicholas | 2/20/2013 | 76:5-79:18 | Foundation; Calls for Speculation; FRE 402; FRE 403; FRE 611; FRE 802 | 184:5-185:4 | |
| Villacci, Nicholas | 2/20/2013 | 79:20-81:25 | Foundation; Calls for Speculation | 184:5-185:4 | |
| Villacci, Nicholas | 2/20/2013 | 84:15-85:5 | Foundation; Calls for Speculation; FRE 802 | 183:3-4; 183:8-16 | |
| Villacci, Nicholas | 2/20/2013 | 85:18-86:3 | FRE 802 | | |
| Villacci, Nicholas | 2/20/2013 | 88:7-25 | FRE 802 | | |
| Villacci, Nicholas | 2/20/2013 | 89:6-14 | | | |
| Villacci, Nicholas | 2/20/2013 | 89:18-92:6 | FRE 802 | 92:7-8; 92:11-20 | |
| Villacci, Nicholas | 2/20/2013 | 92:23-95:19 | FRE 802 | 95:20-21; 95:23-25 | |
| Villacci, Nicholas | 2/20/2013 | 96:1-4 | | | |
| Villacci, Nicholas | 2/20/2013 | 96:6-97:24 | Incomplete Designation FRE 106; | 98:1-5; 98:16-22 | |
| Villacci, Nicholas | 2/20/2013 | 100:14-101:17 | | | |
| Villacci, Nicholas | 2/20/2013 | 101:21-102:18 | | | |
| Villacci, Nicholas | 2/20/2013 | 102:23-103:20 | | | |
| Villacci, Nicholas | 2/20/2013 | 104:1-105:17 | FRE 802 | | |
| Villacci, Nicholas | 2/20/2013 | 105:20-107:1 | | | |
| Villacci, Nicholas | 2/20/2013 | 107:10-17 | | | |
| Villacci, Nicholas | 2/20/2013 | 107:20-108:16 | | | |
| Villacci, Nicholas | 2/20/2013 | 112:6-15 | | | |
| Villacci, Nicholas | 2/20/2013 | 112:17-113:2 | | | |
| Villacci, Nicholas | 2/20/2013 | 113:5-7 | | | |
| Villacci, Nicholas | 2/20/2013 | 113:14-19 | Incomplete Designation | | |
| Villacci, Nicholas | 2/20/2013 | 115:21-116:12 | | | |
| Villacci, Nicholas | 2/20/2013 | 116:16-23 | Incomplete Designation | | |
| Villacci, Nicholas | 2/20/2013 | 119:15-22 | | | |
| Villacci, Nicholas | 2/20/2013 | 120:9-23 | FRE 802 | | |
| Villacci, Nicholas | 2/20/2013 | 122:15-123:8 | vague and ambiguous; misstates the witness's testimony; assumes facts not in evidence; Foundation; FRE 802 | 120:24-25:121:2-4 | |

Exhibit 1: Games Workshop Deposition Designations

| | | | | | |
|---|---|---|---|---|---|
| Villacci, Nicholas | 2/20/2013 | 123:10-14 | | | |
| Villacci, Nicholas | 2/20/2013 | 123:17-124:20 | FRE 402; FRE 403; misstates the witness's testimony; assumes facts not in evidence | | |
| Villacci, Nicholas | 2/20/2013 | 124:22-126:20 | FRE 403; FRE 403: assumes facts not in evidence; Foundation; FRE 802; | | |
| Villacci, Nicholas | 2/20/2013 | 126:23-128:14 | | | |
| Villacci, Nicholas | 2/20/2013 | 128:16-129:13 | | | |
| Villacci, Nicholas | 2/20/2013 | 129:21-130:16 | | | |
| Villacci, Nicholas | 2/20/2013 | 131:15-132:21 | | | |
| Villacci, Nicholas | 2/20/2013 | 132:23-133:2 | | | |
| Villacci, Nicholas | 2/20/2013 | 133:4-5 | | | |
| Villacci, Nicholas | 2/20/2013 | 133:7-134:1 | FRE 802; Mischaracterizes the witness's testimony; Assumes facts not in evidence; foundation; vague; misleading; Argumentative | | |
| Villacci, Nicholas | 2/20/2013 | 134:3-5 | FRE 802; Mischaracterizes the witness's testimony; Assumes facts not in evidence; foundation; vague; misleading; Argumentative | | |

Exhibit 1: Games Workshop Deposition Designations

| | | | | | |
|---|---|---|---|---|---|
| Villacci, Nicholas | 2/20/2013 | 134:11-15 | FRE 802; Mischaracterizes the witness's testimony; Assumes facts not in evidence; foundation; vague; misleading; Argumentative; Improper attorney commentary | | |
| Villacci, Nicholas | 2/20/2013 | 134:18-25 | FRE 802; Mischaracterizes the witness's testimony; Assumes facts not in evidence; foundation; vague; misleading; Argumentative | | |
| Villacci, Nicholas | 2/20/2013 | 135:2-22 | FRE 802; Mischaracterizes the witness's testimony; Assumes facts not in evidence; foundation; vague; misleading; Argumentative | | |
| Villacci, Nicholas | 2/20/2013 | 135:24-136:23 | FRE 802; Mischaracterizes the witness's testimony; Assumes facts not in evidence; foundation; vague; misleading; Argumentative | | |
| Villacci, Nicholas | 2/20/2013 | 136:25-137:2 | FRE 802; Mischaracterizes the witness's testimony; Assumes facts not in evidence; foundation; vague; misleading; Argumentative | | |

| Villacci, Nicholas | 2/20/2013 | 137:15-139:4 | | | |
|---|---|---|---|---|---|
| Villacci, Nicholas | 2/20/2013 | 139:8-13 | FRE 802; Assumes facts not in evidence; foundation; vague; | | |
| Villacci, Nicholas | 2/20/2013 | 139:16-140:1 | Foundation; assumes facts not in evidence | | |
| Villacci, Nicholas | 2/20/2013 | 141:7-15 | | | |
| Villacci, Nicholas | 2/20/2013 | 141:18-142:16 | | | |
| Villacci, Nicholas | 2/20/2013 | 142:18-143:6 | FRE 802; Assumes facts not in evidence; foundation; vague; | | |
| Villacci, Nicholas | 2/20/2013 | 143:8-144:20 | FRE 802; Assumes facts not in evidence; foundation; vague; | | |
| Villacci, Nicholas | 2/20/2013 | 144:22-145:7 | FRE 802; Assumes facts not in evidence; foundation; vague; | | |
| Villacci, Nicholas | 2/20/2013 | 145:21-146:9 | | | |
| Villacci, Nicholas | 2/20/2013 | 146:11-147:3 | | | |
| Villacci, Nicholas | 2/20/2013 | 148:3-16 | | | |
| Villacci, Nicholas | 2/20/2013 | 148:18-149:11 | | 149:14-16; 149:20-22 | |
| Villacci, Nicholas | 2/20/2013 | 149:23-150:4 | | | |
| Villacci, Nicholas | 2/20/2013 | 150:19-151:21 | | | |
| Villacci, Nicholas | 2/20/2013 | 151:23-152:1 | | | |
| Villacci, Nicholas | 2/20/2013 | 152:4-153:19 | | | |
| Villacci, Nicholas | 2/20/2013 | 153:22-157:9 | FRE 802; Foundation; assumes facts not in evidence; calls for speculation; FRE 402; FRE 403 | | |
| Villacci, Nicholas | 2/20/2013 | 158:7-159:23 | | | |
| Villacci, Nicholas | 2/20/2013 | 160:18-164:7 | | | |
| Villacci, Nicholas | 2/20/2013 | 164:10-165:6 | | 165:7-9 | |
| Villacci, Nicholas | 2/20/2013 | 165:10-14 | | | |
| Villacci, Nicholas | 2/20/2013 | 166:3-5 | | | |

Exhibit 1: Games Workshop Deposition Designations

| | | | | | |
|---|---|---|---|---|---|
| Villacci, Nicholas | 2/20/2013 | 166:11-167:17 | | | |
| Villacci, Nicholas | 2/20/2013 | 167:19-168:4 | Assumes facts not in evidence; foundation | | |
| Villacci, Nicholas | 2/20/2013 | 168:6-169:8 | Assumes facts not in evidence; foundation | | |
| Villacci, Nicholas | 2/20/2013 | 169:10-18 | Argumentative; Misstates the Witness's testimony | | |
| Villacci, Nicholas | 2/20/2013 | 169:21-170:1 | | | |
| Villacci, Nicholas | 2/20/2013 | 170:4-171:3 | | | |
| Villacci, Nicholas | 2/20/2013 | 171:5-172:2 | | | |
| Villacci, Nicholas | 2/20/2013 | 172:10-18 | | | |
| Villacci, Nicholas | 2/20/2013 | 173:19-174:8 | | | |
| Villacci, Nicholas | 2/20/2013 | 174:14-176:8 | Foundation; FRE 402; FRE 403; Calls for legal conclusion; compound | | |
| Villacci, Nicholas | 2/20/2013 | 176:15-179:7 | Foundation; FRE 402; FRE 403; Calls for legal conclusion; compound | 179:8-179:13 | |
| Villacci, Nicholas | 2/20/2013 | 179:18-180:3 | | 180:4-6 | |
| Villacci, Nicholas | 2/20/2013 | 180:7-18 | Calls for legal conclusion; FRE 402; FRE 403 | | |
| Villacci, Nicholas | 2/20/2013 | 180:20-181:8 | Calls for legal conclusion; FRE 402; FRE 403; Foundation | | |
| Villacci, Nicholas | 2/20/2013 | 181:10-182:5 | Foundation | | |
| Villacci, Nicholas | 2/20/2013 | 182:7-9 | Compound; Foundation | | |
| | | | | | |
| Tomas Fiertek | 2/28/2013 | 7:12-16 | | | |
| Tomas Fiertek | 2/28/2013 | 16:11-17;24 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Tomas Fiertek | 2/28/2013 | 27:11-31:7 | 402; vague and ambiguous; calls for speculation; assumes facts not in evidence; mischaracterizes testimony | 31:13-32:3 | |
| Tomas Fiertek | 2/28/2013 | 33:22-33:18 | 402; 403; vague and ambiguous; mischaracterizes testimony | 32:4 - 33:6; 35:3-7 | |
| Tomas Fiertek | 2/28/2013 | 35:9-36:12 | 402; 403; vague and ambiguous; mischaracterizes testimony | | |
| Tomas Fiertek | 2/28/2013 | 36:13-37:2 | vague and ambiguous; mischaracterizes testimony | 38:22-25; 39:2-12 | |
| Tomas Fiertek | 2/28/2013 | 41:2-6 | 402; 403; vague and ambiguous; mischaracterizes testimony; calls for speculation | | |
| Tomas Fiertek | 2/28/2013 | 41:15-16 | Incomplete Designation; Mischaracterizes testimony; FRE 402; FRE 403 | | |
| Tomas Fiertek | 2/28/2013 | 41:20-42:6 | Incomplete Designation; Mischaracterizes testimony; Vague and ambiguous; FRE 402; FRE 403 | | |
| Tomas Fiertek | 2/28/2013 | 42:20-43:10 | Incomplete Designation; Mischaracterizes testimony; Vague and ambiguous; FRE 402; FRE 403 | 49:5-10; 49:13-14; 51:13-15; 51:18-19; 52:14-16; 52:18-24; 53:1-4; 53:6-16; 53:18 | |

| | | | | | |
|---|---|---|---|---|---|
| Tomas Fiertek | 2/28/2013 | 43:15-44:3 | Incomplete Designation; Mischaracterizes testimony; Vague and ambiguous; FRE 402; FRE 403 | 49:5-10; 49:13-14; 51:13-15; 51:18-19; 52:14-16; 52:18-24; 53:1-4; 53:6-16; 53:18 | |
| Tomas Fiertek | 2/28/2013 | 44:8-24 | Incomplete Designation; Mischaracterizes testimony; Vague and ambiguous; FRE 402; FRE 403 | 49:5-10; 49:13-14; 51:13-15; 51:18-19; 52:14-16; 52:18-24; 53:1-4; 53:6-16; 53:18 | |
| Tomas Fiertek | 2/28/2013 | 45:20-46:5 | Mischaracterizes testimony; Vague and ambiguous; FRE 402; FRE 403 | 49:5-10; 49:13-14; 51:13-15; 51:18-19; 52:14-16; 52:18-24; 53:1-4; 53:6-16; 53:18 | |
| Tomas Fiertek | 2/28/2013 | 46:23-47:22 | Mischaracterizes testimony; Vague and ambiguous; FRE 402; FRE 403 | 49:5-10; 49:13-14; 51:13-15; 51:18-19; 52:14-16; 52:18-24; 53:1-4; 53:6-16; 53:18 | |
| Tomas Fiertek | 2/28/2013 | 54:6-24 | Mischaracterizes testimony; Vague and ambiguous; FRE 402; FRE 403 | | |
| Tomas Fiertek | 2/28/2013 | 55:1-3 | | | |
| Tomas Fiertek | 2/28/2013 | 55:20-23 | FRE 402; FRE 403; FRE 602; vague and ambiguous | | |
| Tomas Fiertek | 2/28/2013 | 56:6-23 | FRE 402; FRE 403; FRE 602; vague and ambiguous; mischaracterizes testimony | 55:14-19, 56:24-57:18 | |
| Tomas Fiertek | 2/28/2013 | 72:7-15 | | | |

Exhibit 1: Games Workshop Deposition Designations

| | | | | | |
|---|---|---|---|---|---|
| Tomas Fiertek | 2/28/2013 | 73:6-74:5 | FRE 402; FRE 403; vague and ambiguous; mischaracterizes testimony | 74:18-24 | |
| Tomas Fiertek | 2/28/2013 | 74:25-75:21 | FRE 402; FRE 403; vague and ambiguous; mischaracterizes testimony | 74:18-24 | |
| Tomas Fiertek | 2/28/2013 | 76:11-15 | | 76:16-18; 76:21-25; 77:3 | |
| Tomas Fiertek | 2/28/2013 | 78:1-25 | FRE 402; FRE 403; vague and ambiguous; mischaracterizes testimony | | |
| Tomas Fiertek | 2/28/2013 | 79:1-7 | | | |
| Tomas Fiertek | 2/28/2013 | 79:21-24 | | 79:25-80:2; 80:4 | |
| Tomas Fiertek | 2/28/2013 | 80:6-25 | FRE 402; FRE 403 | | |
| Tomas Fiertek | 2/28/2013 | 81:15-82:20 | FRE 402; FRE 403; vague and ambiguous; mischaracterizes testimony | 79:25-80:5; 83:21-22; 82:25; 83:5-9; 83:10-17; | |
| Tomas Fiertek | 2/28/2013 | 83:18-84:2 | FRE 402; FRE 403 | 79:25-80:5; 83:5-9; 83:10-17 | |
| Tomas Fiertek | 2/28/2013 | 84:3-11 | | | |
| Tomas Fiertek | 2/28/2013 | 85:1-86:9 | FRE402; FRE 403; vague and ambiguous; mischaracterizes testimony | 86:10-13; 86:20-24 | |
| Tomas Fiertek | 2/28/2013 | 86:25-87:5 | FRE 402; FRE 403; vague and ambiguous | | |
| Tomas Fiertek | 2/28/2013 | 87:22-88:11 | FRE 402; FRE 403; vague and ambiguous | 87:16-21; | |
| Tomas Fiertek | 2/28/2013 | 91:20-92:2 | | | |

Exhibit 1:  Games Workshop Deposition Designations

| | | | | | |
|---|---|---|---|---|---|
| Tomas Fiertek | 2/28/2013 | 92:10-23 | FRE 402; FRE 403; vague and ambiguous | 93:13-94:20; 95:20-21; 95:24-96:14; 96:16; 96:18-24; 96:2-13 | |
| Tomas Fiertek | 2/28/2013 | 104:20-106:21 | FRE 402; FRE 403; vague and ambiguous; misstates testimony; calls for speculation; lack of foundation | | |
| Tomas Fiertek | 2/28/2013 | 106:22-107:10 | FRE 402; FRE 403; lacks foundation; vague and ambiguous; calls for speculation | | |
| Tomas Fiertek | 2/28/2013 | 110:12-18 | FRE 502; FRE 401, 402, 403; FRE 404(b); FRE 406; FRE 608(b) | | |
| Tomas Fiertek | 2/28/2013 | 110:23-111:3 | FRE 502; FRE 401, 402, 403; FRE 404(b); FRE 406; FRE 608(b) vague and ambiguous | | |
| Tomas Fiertek | 2/28/2013 | 112:1-16 | FRE 502; FRE 401, 402, 403; FRE 404(b); FRE 406; FRE 608(b) vague and ambiguous | 112:25-113:4 | |
| Tomas Fiertek | 2/28/2013 | 115:15-19 | FRE 402; FRE 403 | | |
| Tomas Fiertek | 2/28/2013 | 115:24-116:25 | FRE 402; FRE 403; FRE 404; misstates testimony; vague and ambiguous; lacks foundation | | |
| Tomas Fiertek | 2/28/2013 | 120:10-17 | incomplete designation; FRE 402; FRE 403; lacks foundation; FRE 404; mischaracterizes testimony | 250:10-18 | |

| | | | | | |
|---|---|---|---|---|---|
| Tomas Fiertek | 2/28/2013 | 124:18-125:16 | vague and ambiguous; misstates the witness's testimony; calls for speculation; FRE 402; FRE 403; lacks foundation | 125:17 - 126:7 | |
| Tomas Fiertek | 2/28/2013 | 128:4-14 | FRE 402; FRE 403; assumes facts not in evidence; vague and ambiguous | 128:15-129:13 | |
| Tomas Fiertek | 2/28/2013 | 129:14-22 | FRE 402; FRE 403; assumes facts not in evidence; vague and ambiguous | 128:15-129:13; 129:23-130:6 | |
| Tomas Fiertek | 2/28/2013 | 130:7-10 | FRE 402; FRE 403 | | |
| Tomas Fiertek | 2/28/2013 | 130:11-22 | FRE 402; FRE 403; mischaracterizes testimony | 131:17-24 | |
| Tomas Fiertek | 2/28/2013 | 131:12-16 | FRE 402; FRE 403; mischaracterizes testimony | 131:25-133:5 | |
| Tomas Fiertek | 2/28/2013 | 133:6-14 | FRE 402; FRE 403; mischaracterizes testimony | 131:25-133:5 | |
| Tomas Fiertek | 2/28/2013 | 133:20-134:7 | FRE 402; FRE 403; Mischaracterizes testimony | 134:16-22 | |
| Tomas Fiertek | 2/28/2013 | 134:23-135:3 | FRE 402; FRE 403 | 135:4-25 | |
| Tomas Fiertek | 2/28/2013 | 136:4-11 | FRE 402; FRE 403; vague and ambiguous; lacks foundation | | |
| Tomas Fiertek | 2/28/2013 | 138:3-8 | FRE 402; FRE 403; vague and ambiguous; lacks foundation | | |

| | | | | | |
|---|---|---|---|---|---|
| Tomas Fiertek | 2/28/2013 | 139:12-140:11 | FRE 402; FRE 403; vague and ambiguous; calls for speculation | | |
| Tomas Fiertek | 2/28/2013 | 146:22-147:5 | | | |
| Tomas Fiertek | 2/28/2013 | 148:19-149:6 | FRE402; FRE 403; vague and ambiguous; mischaracterizes testimony | 148:7-11; 148:13-18; 149:19-23 | |
| Tomas Fiertek | 2/28/2013 | 150:2-24 | FRE 402; FRE 403; vague and ambiguous; misstates testimony | | |
| Tomas Fiertek | 2/28/2013 | 150:25-151:6 | FRE 402; FRE 403; misstates testimony | | |
| Tomas Fiertek | 2/28/2013 | 151:24-152:21 | FRE 402; FRE 403; vague and ambiguous | | |
| Tomas Fiertek | 2/28/2013 | 153:3-11 | FRE 402; FRE 403; vague and ambiguous | | |
| Tomas Fiertek | 2/28/2013 | 153:12-154:5 | FRE 402; FRE 403; vague and ambiguous | 154:6-18 | |
| Tomas Fiertek | 2/28/2013 | 154:19-21 | FRE 402; FRE 403; vague and ambiguous | 154:22-25 | |
| Tomas Fiertek | 2/28/2013 | 155:1-156:17 | FRE402; FRE 403; vague and ambiguous; mischaracterizes testimony | | |
| Tomas Fiertek | 2/28/2013 | 157:1-15 | FRE 402; FRE 403; vague and ambiguous; mischaracterizes testimony | | |
| Tomas Fiertek | 2/28/2013 | 158:10-17 | | | |
| Tomas Fiertek | 2/28/2013 | 159:24-160:3 | FRE 402; FRE 403; vague and ambiguous | | |
| Tomas Fiertek | 2/28/2013 | 160:9-17 | FRE 402; FRE 403; vague and ambiguous | 160:18-21 | |
| Tomas Fiertek | 2/28/2013 | 161:13-17 | FRE 402; FRE 403; vague and ambiguous | 161:18-19; 161:22-162:9 | |

| | | | | | |
|---|---|---|---|---|---|
| Tomas Fiertek | 2/28/2013 | 165:19-166:1 | FRE 402; FRE 403; vague and ambiguous | | |
| Tomas Fiertek | 2/28/2013 | 166:2-168:12 | FRE 402; FRE 403; vague and ambiguous; mischaracterizes testimony | 168:13-168:16; 168:18-22 | |
| Tomas Fiertek | 2/28/2013 | 169:4-23 | FRE 402; FRE 403; vague and ambiguous | | |
| Tomas Fiertek | 2/28/2013 | 169:24-170:20 | FRE 402; FRE 403; vague and ambiguous | 170:21-171:7; 171:8-10 | |
| Tomas Fiertek | 2/28/2013 | 171:20-23 | | | |
| Tomas Fiertek | 2/28/2013 | 172:25-173:9 | FRE 402; FRE 403 | 173:12-175:4 | |
| Tomas Fiertek | 2/28/2013 | 175:5-12 | FRE 402; FRE 403 | 173:12-175:4; 175:13-15; 175:17-176:2; 176:4-5 | |
| Tomas Fiertek | 2/28/2013 | 179:14-180:3 | | | |
| Tomas Fiertek | 2/28/2013 | 181:8-18 | FRE 402; FRE 403; mischaracterizes testimony | 180:23-181:3 | |
| Tomas Fiertek | 2/28/2013 | 182:5-15 | FRE 402; FRE 403; mischaracterizes testimony | 181:19-182:4, 182:16-25; 184:3-25 | |
| Tomas Fiertek | 2/28/2013 | 185:1-12 | FRE 402; FRE 403; FRE 602; vague and ambiguous; calls for speculation | 185:13-15: 185:17 | |
| Tomas Fiertek | 2/28/2013 | 185:18-186:1 | FRE 402; FRE 403; mischaracterizes testimony; argumentative | | |
| Tomas Fiertek | 2/28/2013 | 186:24-187:9 | FRE 402; FRE 403; vague and ambiguous | | |
| Tomas Fiertek | 2/28/2013 | 187:16-19 | | | |

Exhibit 1:  Games Workshop Deposition Designations

| | | | | | |
|---|---|---|---|---|---|
| Tomas Fiertek | 2/28/2013 | 192:24-194:21 | FRE 802; FRE 402; FRE 403; vague and ambiguous; assumes facts not in evidence; FRE 602 | | |
| Tomas Fiertek | 2/28/2013 | 211:3-212:4 | FRE 402; FRE 403; mischaracterizes testimony; vague and ambiguous | 212:5-213:1 | |
| Tomas Fiertek | 2/28/2013 | 234:17-235:20 | FRE 402; FRE 403; FRE 602; calls for speculation; vague and ambiguous | Fiertek April 13, 2012 85:1-25; | |

To the extent Chapterhouse has counter-designated testimony designated by Games Workshop that the Court rules is inadmissible, those counter-designations may be moot and may be withdrawn.