Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| Witness | Date | CHS Designations [page:line] | GW Objections to Designations | GW Counter-Designations | CHS Objections to Defendant's Counter-Designations |
|---------|------|------------------------------|-------------------------------|--------------------------|----------------------------------------------------|
| Blanche, John | 4/2/2012 | [5:9] - [5:12] | | | |
| Blanche, John | 4/2/2012 | [5:22] - [5:25] | | 7:12 - 21 | FRE 402; FRE 403 |
| Blanche, John | 4/2/2012 | [9:6] - [10:10] | | | |
| Blanche, John | 4/2/2012 | [11:7] - [11:14] | FRE 402/403 | | |
| Blanche, John | 4/2/2012 | [11:18] - [12:6] | | 12:7 - 13 | |
| Blanche, John | 4/2/2012 | [15:19] - [15:25] | FRE 402/403 | | |
| Blanche, John | 4/2/2012 | [16:6] - [16:17] | FRE 402/403 | | |
| Blanche, John | 4/2/2012 | [19:1] - [19:7] | | 18:23-25 | |
| Blanche, John | 4/2/2012 | [19:23] - [22:11] | FRE 402/403 | 19:15-22 | |
| Blanche, John | 4/2/2012 | [30:16] - [33:19] | FRE 402/403/602 | 33:20 - 34:8; 34:19-35:23; 35: 25 - 36:24 | Incomplete Designation (34:8-9), (35:23-24) |
| Blanche, John | 4/2/2012 | [44:5] - [45:6] | FRE 402/403/602 | 46:5-14 | FRE 402; FRE 403; FRE 602 |
| Blanche, John | 4/2/2012 | [48:9] - [48:22] | FRE 402/403/602 | | |
| Blanche, John | 4/2/2012 | [49:21] - [50:20] | FRE 402/403/602 | 50:21-51:1; 51:20; 52:24-53:23; 54:22-55:20; 56:17-57:20; 57:21-59:13 | Incomplete Designation (51:20); FRE 602 |
| Blanche, John | 4/2/2012 | [67:11] - [69:16] | FRE 402/403 | | |
| Blanche, John | 4/2/2012 | [69:19] - [77:7] | FRE 402/403/602 | 77:8-22 | |
| Blanche, John | 4/2/2012 | [78:7] - [84:12] | FRE 402/403/602 | 83:13-14; 84:22-24 | FRE 402; FRE 403 |
| Blanche, John | 4/2/2012 | [84:25] - [85:12] | FRE 402/403/602 | 85:13-21 | FRE 402; FRE 403 |
| Blanche, John | 4/2/2012 | [86:14] - [86:22] | FRE 402/403/602 | 86:23-876; 89:18-90:23; 95:6- 96:13; 97:3-18; 112:15-113:4 EXS 18 and 97 | FRE 402; FRE 403 |
| Blanche, John | 4/2/2012 | [119:11] - [119:22] | FRE 402/403/602 | 119:23-25 | |
| Blanche, John | 4/2/2012 | [120:7] - [124:7] | FRE 402/403 | 124: 8-23 | |
| Blanche, John | 4/2/2012 | [127:10] - [127:24] | FRE 402/403 | 126:13-127:9; 133:10-137:7 | FRE 402; FRE 403 |
| Casey, Sandra | 3/1/2012 | [6:2] - [6:4] | | | |
| Casey, Sandra | 3/1/2012 | [6:13] - [6:21] | | | |
| Casey, Sandra | 3/1/2012 | [12:22] - [13:1] | | | |
| Casey, Sandra | 3/1/2012 | [13:6] - [13:19] | | | |
| Casey, Sandra | 3/1/2012 | [13:23] - [14:8] | | | |
| Casey, Sandra | 3/1/2012 | [18:2] - [18:4] | | | |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| Casey, Sandra | 3/1/2012 | [18:21] - [20:19] | | 23:5-24:9 | |
| Casey, Sandra | 3/1/2012 | [24:10] - [25:5] | | | |
| Casey, Sandra | 3/1/2012 | [25:6] - [25:10] | | 27:6-18; 33:3-18 | |
| Casey, Sandra | 3/1/2012 | [37:18] - [38:4] | FRE 402/403 | 38:5-22; 40:4-41:25 | |
| Casey, Sandra | 3/1/2012 | [42:10] - [42:12] | FRE 402/403 | | |
| Casey, Sandra | 3/1/2012 | [42:13] - [43:3] | | | |
| Casey, Sandra | 3/1/2012 | [43:9] - [43:15] | FRE 402/403 | 43:24-44:8 | |
| Casey, Sandra | 3/1/2012 | [45:19] - [46:12] | FRE 402/403/602 | | |
| Casey, Sandra | 3/1/2012 | [46:20] - [47:12] | FRE 402/403 | | |
| Casey, Sandra | 3/1/2012 | [47:16] - [47:25] | FRE 402/403/602 | | |
| Casey, Sandra | 3/1/2012 | [48:6] - [48:7] | FRE 402/403/602 | | |
| Casey, Sandra | 3/1/2012 | [48:12] - [50:6] | FRE 402/403/602 | | |
| Casey, Sandra | 3/1/2012 | [50:7] - [50:10] | FRE 402/403 | | |
| Casey, Sandra | 3/1/2012 | [50:14] - [50:18] | FRE 402/403/602 | 50:19-25 | |
| Casey, Sandra | 3/1/2012 | [51:1] - [51:3] | FRE 402/403/602 | | |
| Casey, Sandra | 3/1/2012 | [51:7] - [51:12] | FRE 402/403/602 | | |
| Casey, Sandra | 3/1/2012 | [51:13] - [51:15] | FRE 402/403/602 | | |
| Casey, Sandra | 3/1/2012 | [52:4] - [52:13] | FRE 402/403 | | |
| Casey, Sandra | 3/1/2012 | [55:19] - [55:21] | FRE 402/403 | | |
| Casey, Sandra | 3/1/2012 | [56:2] - [56:3] | FRE 402/403 | | |
| Casey, Sandra | 3/1/2012 | [58:4] - [58:19] | FRE 402/403 | | |
| Casey, Sandra | 3/1/2012 | [58:23] - [59:16] | FRE 402/403/602 | | |
| Casey, Sandra | 3/1/2012 | [59:17] - [59:20] | FRE 402/403 | | |
| Casey, Sandra | 3/1/2012 | [64:11] - [64:16] | | | |
| Casey, Sandra | 3/1/2012 | [64:18] - [65:1] | FRE 402/403/602 | | |
| Casey, Sandra | 3/1/2012 | [93:3] - [93:7] | FRE 402/403 | 93:8-13 | |
| Casey, Sandra | 3/1/2012 | [93:14] - [93:17] | FRE 402/403 | | |
| Casey, Sandra | 3/1/2012 | [113:21] - [114:10] | FRE 402/403 | 114:14-115:6 | |
| Casey, Sandra | 3/1/2012 | [115:7] - [115:16] | FRE 402/403 | | |
| Goodwin, Jeremy | 3/7/2012 | [6:17] - [6:19] | | | |
| Goodwin, Jeremy | 3/7/2012 | [7:1] - [7:4] | | | |
| Goodwin, Jeremy | 3/7/2012 | [10:24] - [11:21] | | | |
| Goodwin, Jeremy | 3/7/2012 | [56:19] - [57:1] | FRE 402/403 | | |
| Goodwin, Jeremy | 3/7/2012 | [57:2] - [57:21] | FRE 402/403 | | |
| Goodwin, Jeremy | 3/7/2012 | [72:18] - [73:10] | FRE 402/403 | | |
| Goodwin, Jeremy | 3/7/2012 | [75:2] - [75:9] | FRE 402/403 | | |
| Goodwin, Jeremy | 3/7/2012 | [75:19] - [76:10] | FRE 402/403/602 | 76:11-16 | FRE 602; FRE 802 |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| | | | | | |
|---|---|---|---|---|---|
| Goodwin, Jeremy | 3/7/2012 | [80:15] - [80:24] | | | |
| Goodwin, Jeremy | 3/7/2012 | [81:13] - [81:25] | | 82:1-7 | |
| Goodwin, Jeremy | 3/7/2012 | [83:4] - [83:20] | FRE 402/403 | | |
| Goodwin, Jeremy | 3/7/2012 | [90:16] - [90:23] | FRE 402/403/802 | | |
| Goodwin, Jeremy | 3/7/2012 | [91:12] - [91:14] | FRE 402/403/802 | | |
| Goodwin, Jeremy | 3/7/2012 | [92:3] - [93:10] | FRE 402/403 | | |
| Goodwin, Jeremy | 3/7/2012 | [93:17] - [94:14] | FRE 402/403 | 94:15-22 | |
| Goodwin, Jeremy | 3/7/2012 | [97:12] - [99:3] | FRE 402/403/802 | | |
| Goodwin, Jeremy | 3/7/2012 | [99:11] - [99:19] | FRE 402/403 | 99:20-24 | |
| Goodwin, Jeremy | 3/7/2012 | [100:6] - [100:7] | | 100:12; 100:15-17 | |
| Goodwin, Jeremy | 3/7/2012 | [100:18] - [101:4] | | | |
| Goodwin, Jeremy | 3/7/2012 | [101:5] - [101:16] | FRE 402/403 | | |
| Goodwin, Jeremy | 3/7/2012 | [102:2] - [102:9] | FRE 402/403 | 102:10-15 | |
| Goodwin, Jeremy | 3/7/2012 | [124:5] - [124:14] | | | |
| Goodwin, Jeremy | 3/7/2012 | [124:23] - [125:10] | FRE 402/403 | 125:11-12; 126:2-7; 128:9-13 | |
| Goodwin, Jeremy | 3/7/2012 | [128:19] - [129:2] | | | |
| Goodwin, Jeremy | 3/7/2012 | [129:3] - [129:20] | | | |
| Goodwin, Jeremy | 3/7/2012 | [130:1] - [130:13] | FRE 402/403 | | |
| Goodwin, Jeremy | 3/7/2012 | [130:14] - [130:22] | FRE 402/403 | 131:4-11 | |
| Goodwin, Jeremy | 3/7/2012 | [131:25] - [132:4] | FRE 402/403 | | |
| Goodwin, Jeremy | 3/7/2012 | [153:20] - [154:1] | FRE 402/403 | | |
| Hodgson, Neil | 3/5/2012 | [6:14] - [6:17] | | | |
| Hodgson, Neil | 3/5/2012 | [6:21] - [6:23] | | | |
| Hodgson, Neil | 3/5/2012 | [7:2] - [7:3] | | | |
| Hodgson, Neil | 3/5/2012 | [18:23] - [19:2] | FRE 402/403/602 | | |
| Hodgson, Neil | 3/5/2012 | [19:7] - [19:10] | FRE 402/403/602 | | |
| Hodgson, Neil | 3/5/2012 | [19:15] - [19:24] | FRE 402/403/602 | | |
| Hodgson, Neil | 3/5/2012 | [23:18] - [24:2] | | | |
| Hodgson, Neil | 3/5/2012 | [29:9] - [29:20] | FRE 402/403 | | |
| Hodgson, Neil | 3/5/2012 | [29:24] - [29:25] | FRE 402/403 | | |
| Hodgson, Neil | 3/5/2012 | [30:2] - [30:7] | FRE 402/403 | | |
| Hodgson, Neil | 3/5/2012 | [30:12] - [30:17] | FRE 402/403 | | |
| Hodgson, Neil | 3/5/2012 | [30:18] - [31:2] | FRE 402/403 | | |
| Hodgson, Neil | 3/5/2012 | [38:15] - [39:25] | FRE 402/403 | 39:9-20 | |
| Hodgson, Neil | 3/5/2012 | [40:1] - [40:6] | FRE 402/403 | | |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| | | | | | |
|---|---|---|---|---|---|
| Hodgson, Neil | 3/5/2012 | [40:16] - [41:18] | FRE 402/403/602 | 41:19-43:13; 52:12-53:1; 56:13-25 | |
| Hodgson, Neil | 3/5/2012 | [67:8] - [67:21] | FRE 402/403 | | |
| Hodgson, Neil | 3/5/2012 | [67:23] - [69:4] | FRE 402/403 | | |
| Hodgson, Neil | 3/5/2012 | [69:11] - [70:13] | FRE 402/403 | | |
| Hodgson, Neil | 3/5/2012 | [70:15] - [70:24] | | | |
| Hodgson, Neil | 3/5/2012 | [70:25] - [71:4] | FRE 402/403 | | |
| Hodgson, Neil | 3/5/2012 | [71:5] - [71:9] | FRE 402/403 | | |
| Hodgson, Neil | 3/5/2012 | [71:12] - [71:19] | | | |
| Hodgson, Neil | 3/5/2012 | [73:6] - [73:15] | | | |
| Hodgson, Neil | 3/5/2012 | [73:18] - [73:24] | | 73:25-74:6 | |
| Hodgson, Neil | 3/5/2012 | [74:22] - [75:21] | FRE 402/403/602 | | |
| Hodgson, Neil | 3/5/2012 | [75:22] - [76:9] | FRE 402/403/602 | | |
| Hodgson, Neil | 3/5/2012 | [76:10] - [76:11] | FRE 402/403 | | |
| Hodgson, Neil | 3/5/2012 | [76:17] - [78:15] | FRE 402/403/602 | 116:8-23 | |
| Hodgson, Neil | 3/5/2012 | [78:16] - [79:12] | FRE 402/403 | | |
| Hodgson, Neil | 3/5/2012 | [80:12] - [81:22] | FRE 402/403 | 82:2-14 | |
| Hodgson, Neil | 3/5/2012 | [83:23] - [84:6] | FRE 402/403 | | |
| Hodgson, Neil | 3/5/2012 | [84:15] - [85:10] | FRE 402/403 | 85:11-16 | |
| Hodgson, Neil | 3/5/2012 | [86:1] - [86:17] | FRE 402/403 | 86:18-21 | |
| Hodgson, Neil | 3/5/2012 | [86:22] - [86:24] | FRE 402/403/602 | 86:25-87:3 | |
| Hodgson, Neil | 3/5/2012 | [87:13] - [87:22] | FRE 402/403/602 | | |
| Hodgson, Neil | 3/5/2012 | [88:1] - [88:25] | FRE 402/403/602 | | |
| Hodgson, Neil | 3/5/2012 | [89:1] - [89:16] | FRE 402/403 | | |
| Hodgson, Neil | 3/5/2012 | [90:9] - [90:24] | FRE 402/403 | | |
| Hodgson, Neil | 3/5/2012 | [91:10] - [91:12] | FRE 402/403 | 91:13-16 | |
| Hodgson, Neil | 3/5/2012 | [95:12] - [96:5] | FRE 402/403 | 96:6-9 | |
| Hodgson, Neil | 3/5/2012 | [97:6] - [97:11] | FRE 402/403 | | |
| Hodgson, Neil | 3/5/2012 | [98:20] - [98:25] | FRE 402/403 | 99:1-8 | |
| Hodgson, Neil | 3/5/2012 | [99:14] - [100:3] | FRE 402/403 | 100:4-16 | |
| Hodgson, Neil | 3/5/2012 | [110:5] - [111:18] | FRE 402/403 | | |
| Hodgson, Neil | 3/5/2012 | [111:19] - [112:24] | FRE 402/403 | 112:25-113:3 | |
| Hodgson, Neil | 3/5/2012 | [117:7] - [117:25] | FRE 402/403/602 | 116:25-117:6 | |
| Hodgson, Neil | 3/5/2012 | [118:8] - [118:19] | FRE 402/403/602 | 118:20-21 | |
| Hodgson, Neil | 3/5/2012 | [118:22] - [119:6] | FRE 402/403/602 | | |
| Hodgson, Neil | 3/5/2012 | [119:19] - [120:14] | FRE 402/403 | | |
| Hodgson, Neil | 3/5/2012 | [121:9] - [121:20] | FRE 402/403 | | |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| | | | | | |
|---|---|---|---|---|---|
| Hodgson, Neil | 3/5/2012 | [122:17] - [123:4] | FRE 402/403 | | |
| Hodgson, Neil | 3/5/2012 | [123:8] - [123:10] | FRE 402/403/602 | | |
| Jones, Andrew | 4/3/2012 | [7:5] - [7:8] | | | |
| Jones, Andrew | 4/3/2012 | [7:13] - [7:18] | | | |
| Jones, Andrew | 4/3/2012 | [11:14] - [11:20] | | | |
| Jones, Andrew | 4/3/2012 | [11:21] - [12:10] | | 12:18-20 | |
| Jones, Andrew | 4/3/2012 | [12:21] - [13:6] | | | |
| Jones, Andrew | 4/3/2012 | [13:13] - [13:17] | | | |
| Jones, Andrew | 4/3/2012 | [13:18] - [13:21] | | | |
| Jones, Andrew | 4/3/2012 | [17:22] - [18:4] | | | |
| Jones, Andrew | 4/3/2012 | [20:8] - [20:24] | | | |
| Jones, Andrew | 4/3/2012 | [20:25] - [21:6] | FRE 402/403 | 21:7-24 | FRE 602 |
| Jones, Andrew | 4/3/2012 | [22:9] - [22:17] | FRE 402/403 | | |
| Jones, Andrew | 4/3/2012 | [23:1] - [23:17] | FRE 402/403 | | |
| Jones, Andrew | 4/3/2012 | [23:24] - [24:11] | FRE 402/403 | | |
| Jones, Andrew | 4/3/2012 | [24:12] - [25:25] | FRE 402/403 | | |
| Jones, Andrew | 4/3/2012 | [26:7] - [26:9] | FRE 402/403 | | |
| Jones, Andrew | 4/3/2012 | [26:13] - [26:18] | FRE 402/403 | | |
| Jones, Andrew | 4/3/2012 | [31:10] - [31:14] | FRE 402/403 | | |
| Jones, Andrew | 4/3/2012 | [31:17] - [31:20] | FRE 402/403 | 32:7-9 | FRE 402; FRE 403 |
| Jones, Andrew | 4/3/2012 | [35:14] - [35:20] | FRE 402/403 | | |
| Jones, Andrew | 4/3/2012 | [38:22] - [38:24] | | | |
| Jones, Andrew | 4/3/2012 | [39:6] - [40:6] | | | |
| Jones, Andrew | 4/3/2012 | [40:9] - [40:16] | | | |
| Jones, Andrew | 4/3/2012 | [40:20] - [41:4] | FRE 402/403 | | |
| Jones, Andrew | 4/3/2012 | [41:5] - [41:13] | FRE 402/403 | | |
| Jones, Andrew | 4/3/2012 | [60:20] - [61:10] | FRE 402/403 | | |
| Jones, Andrew | 4/3/2012 | [62:12] - [62:18] | FRE 402/403 | | |
| Jones, Andrew | 4/3/2012 | [63:3] - [63:16] | FRE 402/403 | 64:5 - 65:19 | FRE 602; FRE 701 |
| Merrett, Alan | 3/8/2012 | [6:14] - [6:17] | | | |
| Merrett, Alan | 3/8/2012 | [6:24] - [7:7] | | | |
| Merrett, Alan | 3/8/2012 | [14:11] - [14:15] | | | |
| Merrett, Alan | 3/8/2012 | [14:22] - [15:3] | | | |
| Merrett, Alan | 3/8/2012 | [15:12] - [15:15] | | | |
| Merrett, Alan | 3/8/2012 | [15:16] - [15:22] | | | |
| Merrett, Alan | 3/8/2012 | [17:17] - [17:23] | FRE 402/403 | | |
| Merrett, Alan | 3/8/2012 | [24:6] - [25:15] | | | |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| | | | | | |
|---|---|---|---|---|---|
| Merrett, Alan | 3/8/2012 | [51:17] - [51:19] | FRE 402/403 | 51:20-24; 52:19-53:14 | |
| Merrett, Alan | 3/8/2012 | [54:24] - [55:7] | FRE 402/403 | | |
| Merrett, Alan | 3/8/2012 | [55:10] - [55:14] | FRE 402/403 | | |
| Merrett, Alan | 3/8/2012 | [55:17] - [55:19] | FRE 402/403 | 57:16-23; 58:1-11 | FRE 402; FRE 403; FRE 602 |
| Merrett, Alan | 3/8/2012 | [59:11] - [60:1] | FRE 402/403 | 60:17-61:2 | |
| Merrett, Alan | 3/8/2012 | [61:1] - [61:13] | FRE 402/403 | | |
| Merrett, Alan | 3/8/2012 | [61:15] - [62:16] | FRE 402/403 | | |
| Merrett, Alan | 3/8/2012 | [62:24] - [63:15] | FRE 402/403 | | |
| Merrett, Alan | 3/8/2012 | [63:18] - [63:19] | FRE 402/403 | | |
| Merrett, Alan | 3/8/2012 | [63:23] - [65:15] | FRE 402/403/602 | | |
| Merrett, Alan | 3/8/2012 | [72:23] - [73:3] | FRE 402/403 | | |
| Merrett, Alan | 3/8/2012 | [199:10] - [199:19] | | | |
| Merrett, Alan | 3/8/2012 | [199:25] - [200:18] | | | |
| Merrett, Alan (update) | 4/3/2012 | [11:25] - [12:5] | | 11:6-11 | FRE 402; FRE 403; |
| Merrett, Alan (update) | 4/3/2012 | [13:10] - [13:25] | FRE 402/403 | | |
| Merrett, Alan (update) | 4/3/2012 | [14:20] - [14:22] | FRE 402/403 | | |
| Merrett, Alan (update) | 4/3/2012 | [19:2] - [19:8] | | | |
| Merrett, Alan (update) | 4/3/2012 | [19:11] - [19:16] | | | |
| Merrett, Alan (update) | 4/3/2012 | [21:7] - [21:15] | | 21:16-24 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 702 |
| Merrett, Alan (update) | 4/3/2012 | [21:25] - [22:5] | | | |
| Merrett, Alan (update) | 4/3/2012 | [24:13] - [24:25] | | | |
| Merrett, Alan (update) | 4/3/2012 | [25:8] - [25:11] | FRE 402/403 | | |
| Merrett, Alan (update) | 4/3/2012 | [25:12] - [25:17] | | | |
| Merrett, Alan (update) | 4/3/2012 | [25:18] - [26:16] | FRE 402/403 | 26:17-27:23 | FRE 701; FRE 702 |
| Merrett, Alan (update) | 4/3/2012 | [27:24] - [32:15] | | | |
| Merrett, Alan (update) | 4/3/2012 | [43:6] - [44:22] | FRE 402/403 | | |
| Stevenson, Gillian | 3/5/2012 | [12:7] - [12:10] | | | |
| Stevenson, Gillian | 3/5/2012 | [12:15] - [12:19] | | | |
| Stevenson, Gillian | 3/5/2012 | [17:11] - [18:6] | | | |
| Stevenson, Gillian | 3/5/2012 | [18:22] - [19:13] | | | |
| Stevenson, Gillian | 3/5/2012 | [19:14] - [19:25] | | | |
| Stevenson, Gillian | 3/5/2012 | [25:13] - [25:14] | | | |
| Stevenson, Gillian | 3/5/2012 | [25:15] - [26:16] | | | |
| Stevenson, Gillian | 3/5/2012 | [36:17] - [36:23] | FRE 402/403 | 36:24-37:1; 37:18-19 | |
| Stevenson, Gillian | 3/5/2012 | [37:18] - [38:3] | FRE 402/403 | 38:4-11; 38:22-39:12 | |
| Stevenson, Gillian | 3/5/2012 | [47:6] - [48:4] | FRE 402/403 | 49:18-21; 51:6-15; 52:4-16 | |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| | | | | | |
|---|---|---|---|---|---|
| Stevenson, Gillian | 3/5/2012 | [49:22] - [50:11] | FRE 402/403 | | |
| Stevenson, Gillian | 3/5/2012 | [66:14] - [67:18] | FRE 402/403 | | |
| Stevenson, Gillian | 3/9/2012 | [103:4] - [103:6] | | | |
| Stevenson, Gillian | 3/9/2012 | [103:9] - [103:21] | | | |
| Stevenson, Gillian | 3/9/2012 | [122:14] - [122:21] | | | |
| Stevenson, Gillian | 3/9/2012 | [123:3] - [123:10] | FRE 402/403 | | |
| Stevenson, Gillian | 3/9/2012 | [141:24] - [142:6] | | | |
| Stevenson, Gillian | 3/9/2012 | [142:7] - [142:14] | | 142:14-17 | FRE 402; FRE 403; FRE 602; FRE 701 |
| Stevenson, Gillian | 3/9/2012 | [142:20] - [143:1] | | 143:16-144:18 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802 |
| Stevenson, Gillian | 3/9/2012 | [145:10] - [145:16] | | | |
| Stevenson, Gillian | 3/9/2012 | [145:19] - [145:21] | | | |
| Stevenson, Gillian | 3/9/2012 | [145:25] - [146:4] | | 146:5-12 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 702; FRE 802 |
| Stevenson, Gillian | 3/9/2012 | [146:15] - [146:19] | | | |
| Stevenson, Gillian | 3/9/2012 | [146:21] - [147:3] | | 147:4-10 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 702; FRE 802 |
| Stevenson, Gillian | 3/9/2012 | [147:15] - [147:18] | | | |
| Stevenson, Gillian | 3/9/2012 | [147:19] - [148:8] | | | |
| Stevenson, Gillian | 3/9/2012 | [148:10] - [148:13] | | | |
| Stevenson, Gillian | 3/9/2012 | [148:17] - [149:2] | | | |
| Stevenson, Gillian | 3/9/2012 | [149:5] - [149:8] | | 149:9-24 | FRE 402; FRE 403; FRE 602; FRE 701; FRE 702; FRE 802 |
| Stevenson, Gillian | 3/9/2012 | [150:2] - [150:14] | | | |
| Stevenson, Gillian | 3/9/2012 | [150:17] - [150:25] | | | |
| Stevenson, Gillian | 3/9/2012 | [151:1] - [151:8] | | | |
| Stevenson, Gillian | 3/9/2012 | [151:9] - [151:13] | | | |
| Stevenson, Gillian | 3/9/2012 | [151:16] - [152:1] | | | |
| Stevenson, Gillian | 3/9/2012 | [162:12] - [163:4] | FRE 402/403 | | |
| Stevenson, Gillian | 3/9/2012 | [172:20] - [174:12] | FRE 402/403/602 | | |
| Stevenson, Gillian | 3/9/2012 | [174:20] - [175:7] | FRE 402/403/602 | | |
| Stevenson, Gillian | 3/9/2012 | [175:9] - [175:16] | FRE 402/403/602 | | |
| Stevenson, Gillian | 3/9/2012 | [175:18] - [175:21] | FRE 402/403/602 | | |
| Stevenson, Gillian | 3/9/2012 | [175:25] | FRE 402/403/602 | | |
| Stevenson, Gillian | 3/9/2012 | [176:3] - [176:6] | FRE 402/403/602 | | |
| Stevenson, Gillian | 3/9/2012 | [178:16] - [178:19] | FRE 402/403/602 | | |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| | | | | | |
|---|---|---|---|---|---|
| Stevenson, Gillian | 3/9/2012 | [179:1] - [179:2] | FRE 402/403/602 | | |
| Stevenson, Gillian | 3/9/2012 | [179:5] - [179:9] | FRE 402/403/602 | | |
| Stevenson, Gillian | 3/9/2012 | [180:12] - [180:14] | FRE 402/403/602 | | |
| Stevenson, Gillian | 3/9/2012 | [180:19] | FRE 402/403/602 | | |
| Stevenson, Gillian | 3/9/2012 | [180:22] - [181:21] | FRE 402/403/602 | 181:24-182:14 | |
| Stevenson, Gillian | 3/9/2012 | [182:15] - [182:25] | FRE 402/403/602 | 184:12-14 | FRE 402; FRE 403 |
| Stevenson, Gillian | 3/9/2012 | [184:16] - [184:22] | FRE 402/403/406 | | |
| Stevenson, Gillian | 3/9/2012 | [185:5] - [185:6] | FRE 402/403/406 | | |
| Stevenson, Gillian | 3/9/2012 | [189:23] - [189:25] | FRE 402/403/406 | | |
| Stevenson, Gillian | 3/9/2012 | [190:2] - [190:14] | FRE 402/403/406 | | |
| Stevenson, Gillian | 3/9/2012 | [198:21] - [198:23] | FRE 402/403/406 | | |
| Stevenson, Gillian | 3/9/2012 | [199:1] - [199:3] | FRE 402/403/406 | | |
| Stevenson, Gillian | 3/9/2012 | [199:6] - [199:11] | FRE 402/403/406 | | |
| Stevenson, Gillian | 3/9/2012 | [200:11] - [200:20] | FRE 402/403/406 | | |
| Stevenson, Gillian | 3/9/2012 | [200:23] - [201:6] | FRE 402/403/406 | | |
| Stevenson, Gillian | 3/9/2012 | [201:7] - [201:9] | FRE 402/403/406 | 201.11 | |
| Stevenson, Gillian | 3/9/2012 | [201:12] - [201:22] | FRE 402/403/406 | | |
| Stevenson, Gillian | 3/9/2012 | [203:19] - [204:5] | | | |
| Jones, Andrew | 2/24/2013 | 3:9-18 | | | |
| Jones, Andrew | 2/24/2013 | 4:5-11 | | | |
| Jones, Andrew | 2/24/2013 | 5:12-15 | | | |
| Jones, Andrew | 2/24/2013 | 5:20-6:24 | | | |
| Jones, Andrew | 2/24/2013 | 8:19-9:22 | | | |
| Jones, Andrew | 2/24/2013 | 10:7-15:13 | FRE402/403 | | |
| Jones, Andrew | 2/24/2013 | 16:17-24 | FRE402/403 | 16:1-16:16; 16:25-17:10 | nor responsive to the CHS designation, which makes no reference to lawsuits. |
| Jones, Andrew | 2/24/2013 | 19:3-20:2 | | | |
| Jones, Andrew | 2/24/2013 | 20:24-21:12 | | | |
| Jones, Andrew | 2/24/2013 | 21:14-22:7 | | | |
| Jones, Andrew | 2/24/2013 | 23:5-22 | | | |
| Jones, Andrew | 2/24/2013 | 24:5-10 | | | |
| Jones, Andrew | 2/24/2013 | 24:14-26:13 | | | |
| Jones, Andrew | 2/24/2013 | 29:4-10 | | | |
| Jones, Andrew | 2/24/2013 | 29:14-31:10 | FRE602 | | |
| Jones, Andrew | 2/24/2013 | 31:13 | | | |
| Jones, Andrew | 2/24/2013 | 33:2-7 | | | |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| | | | | | |
|---|---|---|---|---|---|
| Jones, Andrew | 2/24/2013 | 34:4-7 | | | |
| Jones, Andrew | 2/24/2013 | 34:13-35:7 | | 35:8-18 | |
| Jones, Andrew | 2/24/2013 | 42:8-43:13 | | | |
| Jones, Andrew | 2/24/2013 | 44:11-46:2 | | 46:3-23 | 46:23 was stricken and should not be included |
| Jones, Andrew | 2/24/2013 | 46:24-48:2 | | 48:3-22 | |
| Jones, Andrew | 2/24/2013 | 48:23-49:8 | FRE 402/403 | | |
| Jones, Andrew | 2/24/2013 | 49:13-50:14 | FRE 402/403 | | |
| Jones, Andrew | 2/24/2013 | 53:14-25 | | 54:1-22 | Improper Lay Opinion 701/702; Foundation |
| Jones, Andrew | 2/24/2013 | 54:23-55:20 | FRE 402/403 | | |
| Jones, Andrew | 2/24/2013 | 55:25-57:11 | | 57:12-58:2 | Improper Lay Opinion 701/702; Foundation |
| Jones, Andrew | 2/24/2013 | 58:3-14 | FRE 402/403 | | |
| Jones, Andrew | 2/24/2013 | 59:4-10 | | 59:11-16 | |
| Jones, Andrew | 2/24/2013 | 59:17-63:23 | | | |
| Jones, Andrew | 2/24/2013 | 64:4-65:24 | | | |
| Jones, Andrew | 2/24/2013 | 66:7-10 | | | |
| Jones, Andrew | 2/24/2013 | 67:3-70:10 | | 70:11-15 | |
| Jones, Andrew | 2/24/2013 | 70:16-25 | | | |
| Jones, Andrew | 2/24/2013 | 72:6-73:19 | | | |
| Jones, Andrew | 2/24/2013 | 73:21-22 | | | |
| Jones, Andrew | 2/24/2013 | 74:1-20 | | | |
| Jones, Andrew | 2/24/2013 | 75:8-9 | | | |
| Jones, Andrew | 2/24/2013 | 75:11-21 | | | |
| Jones, Andrew | 2/24/2013 | 76:11-19 | | | |
| Jones, Andrew | 2/24/2013 | 77:6-15 | FRE402/403 | | |
| Jones, Andrew | 2/24/2013 | 77:18-78:25 | FRE402/403 | | |
| Jones, Andrew | 2/24/2013 | 79:2-80:1 | FRE402/403 | | |
| Jones, Andrew | 2/24/2013 | 83:23-84:8 | | | |
| Jones, Andrew | 2/24/2013 | 85:2-20 | | | |
| Jones, Andrew | 2/24/2013 | 88:3-6 | | | |
| Naismith, Robert | 2/25/2013 | 4:6-10 | | | |
| Naismith, Robert | 2/25/2013 | 5:16-6:25 | | 7:1-3 | |
| Naismith, Robert | 2/25/2013 | 7:4-17 | | | |
| Naismith, Robert | 2/25/2013 | 8:18-9:18 | FRE602 | | |
| Naismith, Robert | 2/25/2013 | 9:21-11:25 | FRE602 | | |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| | | | | | |
|---|---|---|---|---|---|
| Naismith, Robert | 2/25/2013 | 12:4-13 | | | |
| Naismith, Robert | 2/25/2013 | 13:16-14:24 | | | |
| Naismith, Robert | 2/25/2013 | 15:2-4 | | | |
| Naismith, Robert | 2/25/2013 | 15:15-20 | | | |
| Naismith, Robert | 2/25/2013 | 15:24-23:18 | | | |
| Naismith, Robert | 2/25/2013 | 24:1-3 | FRE402/403 | | |
| Naismith, Robert | 2/25/2013 | 24:5-21 | FRE402/403 | | |
| Naismith, Robert | 2/25/2013 | 25:9-11 | FRE402/403 | | |
| Naismith, Robert | 2/25/2013 | 25:13-27:12 | | | |
| Naismith, Robert | 2/25/2013 | 27:14-21 | | | |
| Naismith, Robert | 2/25/2013 | 27:23-29:16 | | | |
| Naismith, Robert | 2/25/2013 | 29:18-35:6 | | | |
| Naismith, Robert | 2/25/2013 | 35:8-36:25 | | 37:1-17 | FRE 402/403 |
| Naismith, Robert | 2/25/2013 | 39:5-14 | | 39:15-22 | stricken questions should not be included |
| Naismith, Robert | 2/25/2013 | 39:23-25 | | | |
| Naismith, Robert | 2/25/2013 | 40:5-15 | | | |
| Naismith, Robert | 2/25/2013 | 42:14-43:7 | | 40:16-42:13 | |
| Naismith, Robert | 2/25/2013 | 43:9-17 | | | |
| Naismith, Robert | 2/25/2013 | 43:23-44:3 | | 43:18-22 | Improper Lay Opinion 702/703 |
| Naismith, Robert | 2/25/2013 | 45:2-46:4 | | | |
| Naismith, Robert | 2/25/2013 | 46:13-18 | | | |
| Naismith, Robert | 2/25/2013 | 46:20-47:20 | | | |
| Naismith, Robert | 2/25/2013 | 49:7-50:10 | FRE602 | | |
| Naismith, Robert | 2/25/2013 | 50:24-51:2 | FRE602 | | |
| Naismith, Robert | 2/25/2013 | 51:4-25 | FRE602 | | |
| Naismith, Robert | 2/25/2013 | 55:23-56:2 | | 56:3-5 | |
| Naismith, Robert | 2/25/2013 | 56:6-58:24 | | 58:25-59:2 | |
| Naismith, Robert | 2/25/2013 | 59:3-5 | | | |
| Naismith, Robert | 2/25/2013 | 59:7-19 | | | |
| Naismith, Robert | 2/25/2013 | 60:17-25 | | 61:1-6 | |
| Naismith, Robert | 2/25/2013 | 63:2-66:3 | | | |
| Naismith, Robert | 2/25/2013 | 66:5-6 | FRE602 | | |
| Naismith, Robert | 2/25/2013 | 66:9 | FRE602 | | |
| Stevenson, Gillian | 2/24/2013 | 4:15-25 | | | |
| Stevenson, Gillian | 2/24/2013 | 5:3 | | | |
| Stevenson, Gillian | 2/24/2013 | 8:4-7 | | | |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| | | | | | |
|---|---|---|---|---|---|
| Stevenson, Gillian | 2/24/2013 | 8:13-9:5 | | | |
| Stevenson, Gillian | 2/24/2013 | 12:23-25 | Incomplete | 13:1-2 | |
| Stevenson, Gillian | 2/24/2013 | 13:3-21 | Incomplete | 12:22-23 | |
| Stevenson, Gillian | 2/24/2013 | 13:24-14:1 | | | |
| Stevenson, Gillian | 2/24/2013 | 14:9-16 | | 14:17-19 | |
| Stevenson, Gillian | 2/24/2013 | 14:20-15:10 | | | |
| Stevenson, Gillian | 2/24/2013 | 17:8-16 | | | |
| Stevenson, Gillian | 2/24/2013 | 19:17-21:3 | | | |
| Stevenson, Gillian | 2/24/2013 | 25:3-11 | | | |
| Stevenson, Gillian | 2/24/2013 | 25:12-15 | | | |
| Stevenson, Gillian | 2/24/2013 | 26:7-21 | FRE 402/403 | | |
| Stevenson, Gillian | 2/24/2013 | 26:22-27:1 | FRE 402/403 | | |
| Stevenson, Gillian | 2/24/2013 | 27:6-20 | FRE 402/403 | | |
| Stevenson, Gillian | 2/24/2013 | 28:8-29:13 | FRE 402/403 | | |
| Stevenson, Gillian | 2/24/2013 | 29:17-32:6 | FRE 402/403 | | |
| Stevenson, Gillian | 2/24/2013 | 32:23-33:20 | FRE 402/403 | | |
| Stevenson, Gillian | 2/24/2013 | 34:11-23 | | 34:3-34:10 | |
| Stevenson, Gillian | 2/24/2013 | 35:6-12 | | | |
| Stevenson, Gillian | 2/24/2013 | 38:9-18 | FRE 402/403 | | |
| Stevenson, Gillian | 2/24/2013 | 38:22-39:12 | FRE 402/403 | | |
| Stevenson, Gillian | 2/24/2013 | 39:15-41:7 | FRE 402/403 | | |
| Hinks, Darius | 2/13/2013 | 5:10-15 | | | |
| Hinks, Darius | 2/13/2013 | 7:21-8:7 | Incomplete testimony | 7:20 | |
| Hinks, Darius | 2/13/2013 | 33:23-34:6 | | 34:7-34:15 | |
| Hinks, Darius | 2/13/2013 | 34:16-22 | | 34:23-35:4 | |
| Hinks, Darius | 2/13/2013 | 35:5-14 | | 35:15-35:21 | |
| Hinks, Darius | 2/13/2013 | 35:22-36:5 | | | |
| Hinks, Darius | 2/13/2013 | 36:13-15 | | | |
| Hinks, Darius | 2/13/2013 | 37:19-22 | | 37:24-38:1; 38:5-10 | |
| Hinks, Darius | 2/13/2013 | 38:11-39:1 | | | |
| Hinks, Darius | 2/13/2013 | 39:16-39:22 | | 39:23-40:1 | |
| Hinks, Darius | 2/13/2013 | 50:24-51:3 | | 51:4-14 | |
| Hinks, Darius | 2/13/2013 | 51:15-52:5 | | | |
| Hinks, Darius | 2/13/2013 | 52:9-17 | | | |
| Hinks, Darius | 2/13/2013 | 53:5-21 | | 53:22-24 | |
| Hinks, Darius | 2/13/2013 | 53:25-54:7 | | | |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| | | | | | |
|---|---|---|---|---|---|
| Hinks, Darius | 2/13/2013 | 56:15-56:23 | | 56:24-57:6 | |
| Hinks, Darius | 2/13/2013 | 64:1-2 | FRE 402/403 | | |
| Hinks, Darius | 2/13/2013 | 64:7- 65:9 | FRE 402/403 | | |
| Hinks, Darius | 2/13/2013 | 67:5-15 | | | |
| Hinks, Darius | 2/13/2013 | 71:6-71:23 | | 71:24-72:5 | |
| Hinks, Darius | 2/13/2013 | 72:7-75:2 | | 75:3-75:15 | |
| Hinks, Darius | 2/13/2013 | 75:16-76:14 | | 76:15-21 | |
| Hinks, Darius | 2/13/2013 | 76:22-78:25 | | | |
| Hinks, Darius | 2/13/2013 | 79:5-14 | | | |
| Hinks, Darius | 2/13/2013 | 79:17-81:8 | | | |
| Hinks, Darius | 2/13/2013 | 81:12-24 | | | |
| Hinks, Darius | 2/13/2013 | 82:2-22 | | | |
| Hinks, Darius | 2/13/2013 | 83:5-25 | | | |
| Hinks, Darius | 2/13/2013 | 84:7-14 | Incomplete testimony | 84:15-15 | |
| Hinks, Darius | 2/13/2013 | 85:3-19 | | | |
| Hinks, Darius | 2/13/2013 | 91:21-92:3 | FRE 602 | | |
| Hinks, Darius | 2/13/2013 | 92:10-14 | | | |
| Hinks, Darius | 2/13/2013 | 92:23-93:8 | | | |
| Hinks, Darius | 2/13/2013 | 93:24-94:14 | | | |
| Footit, Martin | 2/14/2013 | 6:12-15 | | | |
| Footit, Martin | 2/14/2013 | 6:22-25 | | | |
| Footit, Martin | 2/14/2013 | 12:13-15 | | | |
| Footit, Martin | 2/14/2013 | 12:18-20 | | | |
| Footit, Martin | 2/14/2013 | 13:2-11 | | | |
| Footit, Martin | 2/14/2013 | 14:5-7 | | | |
| Footit, Martin | 2/14/2013 | 14:14-16 | | 14:17-21 | FRE 402; |
| Footit, Martin | 2/14/2013 | 14:22-15:1 | | 15:3-4 | |
| Footit, Martin | 2/14/2013 | 15:12-14 | | | |
| Footit, Martin | 2/14/2013 | 16:2-6 | | 16:13-19 | |
| Footit, Martin | 2/14/2013 | 16:20-21 | | | |
| Footit, Martin | 2/14/2013 | 17:2-17 | | 17:18-20 | |
| Footit, Martin | 2/14/2013 | 17:21-23 | | | |
| Footit, Martin | 2/14/2013 | 18:3-17 | | 18:23-19:8 | |
| Footit, Martin | 2/14/2013 | 21:23-22:18 | | | |
| Footit, Martin | 2/14/2013 | 22:22-23:3 | | | |
| Footit, Martin | 2/14/2013 | 24:10-13 | | | |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| | | | | | |
|---|---|---|---|---|---|
| Footit, Martin | 2/14/2013 | 24:19-25:7 | | | |
| Footit, Martin | 2/14/2013 | 26:5-17 | | | |
| Footit, Martin | 2/14/2013 | 27:5-11 | | | |
| Footit, Martin | 2/14/2013 | 31:19-32:3 | | | |
| Footit, Martin | 2/14/2013 | 34:2-3 | FRE 402/403 | | |
| Footit, Martin | 2/14/2013 | 34:8-19 | FRE 402/403 | | |
| Footit, Martin | 2/14/2013 | 36:10-16 | | 36:17-20 | |
| Footit, Martin | 2/14/2013 | 38:9-11 | | 38:12-14 | FRE 402; not responsive to designation |
| Footit, Martin | 2/14/2013 | 38:15-20 | | | |
| Footit, Martin | 2/14/2013 | 38:23-25 | | | |
| Footit, Martin | 2/14/2013 | 44:7-13 | | 44:4-6 | |
| Footit, Martin | 2/14/2013 | 44:17-23 | | | |
| Footit, Martin | 2/14/2013 | 45:6-11 | | 45:12-15 | |
| Footit, Martin | 2/14/2013 | 45:23-46:10 | | | |
| Footit, Martin | 2/14/2013 | 46:25-47:4 | | | |
| Footit, Martin | 2/14/2013 | 47:11-20 | | | |
| Footit, Martin | 2/14/2013 | 48:5-14 | | | |
| Footit, Martin | 2/14/2013 | 50:12-24 | | | |
| Footit, Martin | 2/14/2013 | 51:3-6 | | 51:7-9 | |
| Footit, Martin | 2/14/2013 | 64:19-66:3 | | 66:4-8 | |
| Footit, Martin | 2/14/2013 | 66:9-67:13 | | | |
| Footit, Martin | 2/14/2013 | 67:15-18 | | | |
| Footit, Martin | 2/14/2013 | 67:22-68:9 | | | |
| Footit, Martin | 2/14/2013 | 69:12-70:22 | | | |
| Footit, Martin | 2/14/2013 | 71:7-72:3 | | | |
| Footit, Martin | 2/14/2013 | 72:7-73:8 | | 73:12-13 | |
| Footit, Martin | 2/14/2013 | 73:14-74:21 | | | |
| Footit, Martin | 2/14/2013 | 76:11-23 | | | |
| Footit, Martin | 2/14/2013 | 78:17-79:5 | | | |
| Footit, Martin | 2/14/2013 | 82:13-20 | | 82:21-23 | |
| Footit, Martin | 2/14/2013 | 82:24-83:10 | | | |
| Footit, Martin | 2/14/2013 | 83:24-25 | | | |
| Footit, Martin | 2/14/2013 | 84:2-3 | | 84:4-7 | |
| Footit, Martin | 2/14/2013 | 84:8-12 | | | |
| Footit, Martin | 2/14/2013 | 85:17-23 | | 85:24-86:12 | |
| Footit, Martin | 2/14/2013 | 88:3-8 | | 87:12-25 | FRE 402/403 |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| | | | | | |
|---|---|---|---|---|---|
| Footit, Martin | 2/14/2013 | 90:19-21 | FRE 402/403; incomplete | | will include 90:17-18 |
| Footit, Martin | 2/14/2013 | 98:4-99:12 | FRE 402/403 | 98:1-3 | |
| Footit, Martin | 2/14/2013 | 101:4-8 | | | |
| Footit, Martin | 2/14/2013 | 101:11-14 | | | |
| Footit, Martin | 2/14/2013 | 101:23-102:3 | | | |
| Footit, Martin | 2/14/2013 | 102:20-103:25 | | | |
| Footit, Martin | 2/14/2013 | 104:17-23 | | | |
| Footit, Martin | 2/14/2013 | 106:6-14 | | | |
| Footit, Martin | 2/14/2013 | 106:18-107:2 | | | |
| Footit, Martin | 2/14/2013 | 107:6-11 | | | |
| Footit, Martin | 2/14/2013 | 109:6-11 | | 108:21-22; 108:25-109:2; 109:5 | FRE 402; not responsive to dep designation |
| Footit, Martin | 2/14/2013 | 110:18-20 | | | |
| Footit, Martin | 2/14/2013 | 111:12-14 | | 111:3-10 | |
| Footit, Martin | 2/14/2013 | 111:19-112:12 | | | |
| Footit, Martin | 2/14/2013 | 112:15-20 | | | |
| Footit, Martin | 2/14/2013 | 114:1-14 | | | |
| Footit, Martin | 2/14/2013 | 114:21-116:6 | | | |
| Footit, Martin | 2/14/2013 | 116:8-117:21 | | | |
| Footit, Martin | 2/14/2013 | 117:24-119:18 | | | |
| Footit, Martin | 2/14/2013 | 121:11-23 | | | |
| Footit, Martin | 2/14/2013 | 122:17-20 | | 122:21-123:2 | |
| Footit, Martin | 2/14/2013 | 123:3-19 | | | |
| Footit, Martin | 2/14/2013 | 125:18-20 | | | |
| Footit, Martin | 2/14/2013 | 125:24-126:14 | | | |
| Footit, Martin | 2/14/2013 | 126:23-25 | | | |
| Footit, Martin | 2/14/2013 | 127:13-18 | | | |
| Footit, Martin | 2/14/2013 | 128:2-12 | | 128:13-15 | |
| Footit, Martin | 2/14/2013 | 129:3-10 | | | |
| Footit, Martin | 2/14/2013 | 130:14-131:5 | | 131:6-8 | |
| Footit, Martin | 2/14/2013 | 131:16-20 | | | |
| Footit, Martin | 2/14/2013 | 132:3-8 | | | |
| Footit, Martin | 2/14/2013 | 132:13-15 | | | |
| Footit, Martin | 2/14/2013 | 132:18-133:3 | | | |
| Footit, Martin | 2/14/2013 | 133:5-6 | | | |
| Footit, Martin | 2/14/2013 | 133:11-20 | | | |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| | | | | | |
|---|---|---|---|---|---|
| Footit, Martin | 2/14/2013 | 134:7-10 | | | |
| Footit, Martin | 2/14/2013 | 134:12 | | | |
| Footit, Martin | 2/14/2013 | 134:18-135:12 | | | |
| Footit, Martin | 2/14/2013 | 135:15-136:7 | | | |
| Footit, Martin | 2/14/2013 | 136:9-137:11 | | | |
| Footit, Martin | 2/14/2013 | 137:24-138:25 | | | |
| Footit, Martin | 2/14/2013 | 139:5-16 | | | |
| Footit, Martin | 2/14/2013 | 140:17 | | | |
| Footit, Martin | 2/14/2013 | 140:24-141:7 | compound; mistates testimony | | |
| Footit, Martin | 2/14/2013 | 141:20-24 | | | |
| Footit, Martin | 2/14/2013 | 142:2-9 | | | |
| Walton, Thomas | 2/15/2013 | 5:12-14 | | | |
| Walton, Thomas | 2/15/2013 | 6:23-7:3 | | | |
| Walton, Thomas | 2/15/2013 | 16:11-24 | | | |
| Walton, Thomas | 2/15/2013 | 21:19-23:15 | | | |
| Walton, Thomas | 2/15/2013 | 23:20-24:14 | | | |
| Walton, Thomas | 2/15/2013 | 26:2-9 | | 25:15-26:1 | |
| Walton, Thomas | 2/15/2013 | 26:12-13 | | | |
| Walton, Thomas | 2/15/2013 | 26:20-28:23 | | | |
| Walton, Thomas | 2/15/2013 | 25:18-25 | incomplete testimony | should be 29:17-25 | |
| Walton, Thomas | 2/15/2013 | 54:21-55:7 | | 55:8-16 | |
| Walton, Thomas | 2/15/2013 | 56:22-57:3 | FRE 602 | 56:18-21 | |
| Walton, Thomas | 2/15/2013 | 57:6-7 | FRE 602 | 57:9-19 | |
| Walton, Thomas | 2/15/2013 | 61:14-63:9 | | 63:10-23 | |
| Walton, Thomas | 2/15/2013 | 63:24-64:3 | | | |
| Walton, Thomas | 2/15/2013 | 64:11-65:18 | | 64:8-10; 65:19-21 | Incomplete. Should include 65:22 |
| Walton, Thomas | 2/15/2013 | 66:3-6 | | | |
| Walton, Thomas | 2/15/2013 | 66:22-67:9 | | | |
| Walton, Thomas | 2/15/2013 | 68:4-69:3 | | 69:4-7 | |
| Walton, Thomas | 2/15/2013 | 69:12-22 | | | |
| Walton, Thomas | 2/15/2013 | 70:4-24 | | | |
| Walton, Thomas | 2/15/2013 | 72:18-21 | | 72:15-17 | |
| Walton, Thomas | 2/15/2013 | 72:24 | | | |
| Walton, Thomas | 2/15/2013 | 73:13-16 | | 73:1-12; 73:17-23 | |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| | | | | | |
|---|---|---|---|---|---|
| Walton, Thomas | 2/15/2013 | 75:3-77:2 | | 77:7-22 | |
| Walton, Thomas | 2/15/2013 | 77:23-25 | | 77:7-22 | |
| Walton, Thomas | 2/15/2013 | 78:3-18 | | 78:19-79:6 | |
| Walton, Thomas | 2/15/2013 | 89:3-18 | | | |
| Walton, Thomas | 2/15/2013 | 90:9-12 | | | |
| Walton, Thomas | 2/15/2013 | 90:17-91:8 | | | |
| Walton, Thomas | 2/15/2013 | 107:22-25 | | 108:1-6 | |
| Walton, Thomas | 2/15/2013 | 108:7-15 | | 108:16-18 | |
| Walton, Thomas | 2/15/2013 | 108:19-22 | | | |
| Walton, Thomas | 2/15/2013 | 109:1-4 | | | |
| Walton, Thomas | 2/15/2013 | 109:17-110:2 | | | |
| Walton, Thomas | 2/15/2013 | 111:20-22 | | | |
| Walton, Thomas | 2/15/2013 | 111:25-112:21 | | | |
| Walton, Thomas | 2/15/2013 | 112:25-113:1 | | | |
| Walton, Thomas | 2/15/2013 | 114:18-115:1 | | | |
| Walton, Thomas | 2/15/2013 | 115:22-116:6 | | | |
| Walton, Thomas | 2/15/2013 | 116:9-117:4 | | | |
| Walton, Thomas | 2/15/2013 | 119:24-120:16 | | | |
| Walton, Thomas | 2/15/2013 | 122:15-123:16 | | | |
| Walton, Thomas | 2/15/2013 | 124:16-24 | | 124:25-125:1 | |
| Walton, Thomas | 2/15/2013 | 125:2-4 | | 125:5-6 | |
| Walton, Thomas | 2/15/2013 | 125:7-127:3 | | | |
| Walton, Thomas | 2/15/2013 | 127:8-128:17 | | | |
| Walton, Thomas | 2/15/2013 | 130:4-20 | | 130:21-131:7 | |
| Walton, Thomas | 2/15/2013 | 131:10-15 | | 131:16-20 | |
| Walton, Thomas | 2/15/2013 | 131:21-23 | | | |
| Walton, Thomas | 2/15/2013 | 132:10-20 | | | |
| Walton, Thomas | 2/15/2013 | 138:22-139:9 | | | |
| Walton, Thomas | 2/15/2013 | 139:15-16 | | | |
| Walton, Thomas | 2/15/2013 | 141:14-18 | FRE402/403 | 141:19-22 | |
| Walton, Thomas | 2/15/2013 | 141:23-142:5 | | | |
| Walton, Thomas | 2/15/2013 | 142:11-20 | | | |
| Walton, Thomas | 2/15/2013 | 142:23-24 | | 143:4-7 | |
| Walton, Thomas | 2/15/2013 | 143:8-16 | | 143:17-21 | |
| Walton, Thomas | 2/15/2013 | 144:5-10 | | | |
| Walton, Thomas | 2/15/2013 | 144:14-145:3 | | 145:4-11 | |
| Walton, Thomas | 2/15/2013 | 145:12-15 | | | |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| | | | | | |
|---|---|---|---|---|---|
| Walton, Thomas | 2/15/2013 | 146:9-147:14 | | | |
| Walton, Thomas | 2/15/2013 | 147:24-148:11 | | | |
| Walton, Thomas | 2/15/2013 | 148:25-149:15 | | 149:22-150:11 | Incomplete. Non-responsive to the designated testimony; Misleading in that it is referring to a different page than page discussed in the designated testimony. |
| Walton, Thomas | 2/15/2013 | 155:15-23 | | 155:24-156:3 | |
| Lippman, Robert | 2/15/2013 | 4:7-12 | | | |
| Lippman, Robert | 2/15/2013 | 4:22-5:8 | | | |
| Lippman, Robert | 2/15/2013 | 28:24-25 | | | |
| Lippman, Robert | 2/15/2013 | 29:3-33:11 | | | |
| Lippman, Robert | 2/15/2013 | 35:7-19 | | | |
| Lippman, Robert | 2/15/2013 | 37:11-19 | | | |
| Lippman, Robert | 2/15/2013 | 38:6-38:13 | | | |
| Lippman, Robert | 2/15/2013 | 38:14-39:14 | | | |
| Lippman, Robert | 2/15/2013 | 40:2-6 | | | |
| Lippman, Robert | 2/15/2013 | 40:11-41:15 | | 40:09:00 | |
| Lippman, Robert | 2/15/2013 | 41:22-25 | | | |
| Lippman, Robert | 2/15/2013 | 42:2-13 | | | |
| Lippman, Robert | 2/15/2013 | 86:4-10 | | | |
| Lippman, Robert | 2/15/2013 | 86:20-87:14 | | | |
| Lippman, Robert | 2/15/2013 | 91:19-94:4 | | 94:5-22 | |
| Lippman, Robert | 2/15/2013 | 95:23-95:5 | impossible designation | | Should be 94:23-95:5 |
| Lippman, Robert | 2/15/2013 | 95:8-23 | | | |
| Lippman, Robert | 2/15/2013 | 99:14-23 | | | |
| Lippman, Robert | 2/15/2013 | 101:9-105:4 | | 105:5-23; 108:2-5; 108:7 | |
| Lippman, Robert | 2/15/2013 | 108:17-112:8 | | | |
| Lippman, Robert | 2/15/2013 | 116:4-117:2 | | | |
| Lippman, Robert | 2/15/2013 | 129:5 | FRE402/403 | | |
| Lippman, Robert | 2/15/2013 | 130:4-131:23 | REMOVE | | |
| Lippman, Robert | 2/15/2013 | 131:7-23 | REMOVE | | |
| Lippman, Robert | 2/15/2013 | 166:6-167:10 | | | |
| Lippman, Robert | 2/15/2013 | 175:12-176:9 | FRE402/403/602/802 | | |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| Lippman, Robert | 2/15/2013 | 176:18-178:11 | FRE402/403/602/611/701 | | |
|---|---|---|---|---|---|
| Lippman, Robert | 2/15/2013 | 178:15-179:10 | FRE402/403/602/611/701 | | |
| Lippman, Robert | 2/15/2013 | 179:16-182:9 | FRE402/403/602/611/701 | | |
| Lippman, Robert | 2/15/2013 | 182:15-23 | FRE402/403/602/611/701 | | |
| Lippman, Robert | 2/15/2013 | 183:3-185:18 | FRE402/403/602/611/701 | | |
| Lippman, Robert | 2/15/2013 | 185:22-186:7 | FRE402/403/602/611/701 | | |
| Lippman, Robert | 2/15/2013 | 186:11-14 | | | |
| Lippman, Robert | 2/15/2013 | 186:18 | | | |
| Lippman, Robert | 2/15/2013 | 186:20-188:11 | FRE402/403/602/611/701 | | |
| Lippman, Robert | 2/15/2013 | 188:20-190:3 | FRE402/403/602/611/701 | | |
| Lippman, Robert | 2/15/2013 | 190:24-191:16 | FRE402/403/602/611/701 | | |
| Lippman, Robert | 2/15/2013 | 192:6-11 | FRE402/403/602/611/701 | | |
| Lippman, Robert | 2/15/2013 | 192:14-20 | FRE402/403/602/611/701 | | |
| Lippman, Robert | 2/15/2013 | 193:2-10 | FRE402/403/602/611/701 | | |
| Lippman, Robert | 2/15/2013 | 193:19-194:10 | FRE402/403/602/611/701 | | |
| Lippman, Robert | 2/15/2013 | 195:22-25 | REMOVED BY CHS | | |
| Lippman, Robert | 2/15/2013 | 196:13-21 | REMOVED BY CHS | | |
| Lippman, Robert | 2/15/2013 | 198:22 | | | |
| Lippman, Robert | 2/15/2013 | 199:22-200:6 | | 199:3-18 | |
| Lippman, Robert | 2/15/2013 | 200:9-16 | | | |
| Lippman, Robert | 2/15/2013 | 202:16-203:12 | | | |
| Lippman, Robert | 2/15/2013 | 203:15-24 | | 204:2-9; 204:12-25 | |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| | | | | | |
|---|---|---|---|---|---|
| Lippman, Robert | 2/15/2013 | 205:20-206:2 | incomplete testimony | | will add 205:7-9; 205: 12-13; 205:15-19 |
| Lippman, Robert | 2/15/2013 | 206:8-16 | | | |
| Lippman, Robert | 2/15/2013 | 207:8-24 | | | |
| Lippman, Robert | 2/15/2013 | 208:3-14 | | | |
| Lippman, Robert | 2/15/2013 | 208:17-18 | | | |
| Lippman, Robert | 2/15/2013 | 208:20-23 | | | |
| Fiertek, Tomas | 2/28/2013 | 7:12-13 | | | |
| Fiertek, Tomas | 2/28/2013 | 16:11-17 | | 16:3-5 | |
| Fiertek, Tomas | 2/28/2013 | 27:11-28:19 | | | |
| Fiertek, Tomas | 2/28/2013 | 28:22-29:14 | | 29:15-30:2; 30:4-5; 30:18-21 | Incomplete designation without 30:3 |
| Fiertek, Tomas | 2/28/2013 | 36:13-37:2 | | | |
| Fiertek, Tomas | 2/28/2013 | 41:23-24 | | 41:2-4; 41:6-7: 41:17-22 | |
| Fiertek, Tomas | 2/28/2013 | 42:1-3 | | | |
| Fiertek, Tomas | 2/28/2013 | 42:20-22 | | | |
| Fiertek, Tomas | 2/28/2013 | 42:24-25 | | | |
| Fiertek, Tomas | 2/28/2013 | 43:1-2 | | | |
| Fiertek, Tomas | 2/28/2013 | 43:4-10 | | | |
| Fiertek, Tomas | 2/28/2013 | 43:15-19 | | | |
| Fiertek, Tomas | 2/28/2013 | 43:22-24 | | | |
| Fiertek, Tomas | 2/28/2013 | 44:8-9 | | | |
| Fiertek, Tomas | 2/28/2013 | 44:15-20 | | | |
| Fiertek, Tomas | 2/28/2013 | 44:23-24 | | | |
| Fiertek, Tomas | 2/28/2013 | 45:12-16 | | | |
| Fiertek, Tomas | 2/28/2013 | 45:19-25 | | | |
| Fiertek, Tomas | 2/28/2013 | 46:3-5 | | | |
| Fiertek, Tomas | 2/28/2013 | 47:9-12 | | | |
| Fiertek, Tomas | 2/28/2013 | 47:15-22 | | | |
| Fiertek, Tomas | 2/28/2013 | 49:5-10 | | | |
| Fiertek, Tomas | 2/28/2013 | 49:13-14 | | | |
| Fiertek, Tomas | 2/28/2013 | 49:21-50:5 | REMOVED BY CHS | | |
| Fiertek, Tomas | 2/28/2013 | 51:13-15 | | | |
| Fiertek, Tomas | 2/28/2013 | 51:18-19 | | | |
| Fiertek, Tomas | 2/28/2013 | 52:14-16 | | | |
| Fiertek, Tomas | 2/28/2013 | 52:18-24 | | | |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| Fiertek, Tomas | 2/28/2013 | 53:1-4 | | | |
|---|---|---|---|---|---|
| Fiertek, Tomas | 2/28/2013 | 53:6-16 | | | |
| Fiertek, Tomas | 2/28/2013 | 53:18 | | | |
| Fiertek, Tomas | 2/28/2013 | 54:6-11 | | 54:12-14; 54:20-22; 54:24 | |
| Fiertek, Tomas | 2/28/2013 | 76:11-77:3 | FRE402/403 | 77:4-23 | |
| Fiertek, Tomas | 2/28/2013 | 79:21-80:2 | | | |
| Fiertek, Tomas | 2/28/2013 | 80:5 | | 80:6-81:21 | Objection at 81:18-19 should be removed |
| Fiertek, Tomas | 2/28/2013 | 81:1-3 | REMOVED BY CHS | | |
| Fiertek, Tomas | 2/28/2013 | 81:5-14 | REMOVED BY CHS | | |
| Fiertek, Tomas | 2/28/2013 | 83:5-9 | REMOVED BY CHS | | |
| Fiertek, Tomas | 2/28/2013 | 85:22-86:3 | | 86:4-9 | |
| Fiertek, Tomas | 2/28/2013 | 86:10-13 | | 86:14-19 | |
| Fiertek, Tomas | 2/28/2013 | 86:20-22 | | | |
| Fiertek, Tomas | 2/28/2013 | 86:24 | | | |
| Fiertek, Tomas | 2/28/2013 | 88:3-5 | | 87:22-25; 88:2 | |
| Fiertek, Tomas | 2/28/2013 | 88:7-8 | | | |
| Fiertek, Tomas | 2/28/2013 | 88:12-20 | | | |
| Fiertek, Tomas | 2/28/2013 | 90:1-6 | | | |
| Fiertek, Tomas | 2/28/2013 | 90:8 | | | |
| Fiertek, Tomas | 2/28/2013 | 90:9-10 | | | |
| Fiertek, Tomas | 2/28/2013 | 90:13-15 | | | |
| Fiertek, Tomas | 2/28/2013 | 90:17 | | | |
| Fiertek, Tomas | 2/28/2013 | 90:19-22 | | 90:23-25 | |
| Fiertek, Tomas | 2/28/2013 | 91:1-16 | | | |
| Fiertek, Tomas | 2/28/2013 | 91:18-19 | | | |
| Fiertek, Tomas | 2/28/2013 | 91:20-92:2 | | | |
| Fiertek, Tomas | 2/28/2013 | 92:10-11 | | | |
| Fiertek, Tomas | 2/28/2013 | 92:13 | | 92:14; 92:16 | |
| Fiertek, Tomas | 2/28/2013 | 92:17-18 | | | |
| Fiertek, Tomas | 2/28/2013 | 92:20-23 | | | |
| Fiertek, Tomas | 2/28/2013 | 93:13-94:20 | | 94:21-95:6; 95:8 | |
| Fiertek, Tomas | 2/28/2013 | 95:20-21 | | | |
| Fiertek, Tomas | 2/28/2013 | 95:24-96:14 | | | |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| Fiertek, Tomas | 2/28/2013 | 96:16 | | | |
|---|---|---|---|---|---|
| Fiertek, Tomas | 2/28/2013 | 96:18-24 | | | |
| Fiertek, Tomas | 2/28/2013 | 97:2-13 | | | |
| Fiertek, Tomas | 2/28/2013 | 99:6-11 | | | |
| Fiertek, Tomas | 2/28/2013 | 100:7-13 | | | |
| Fiertek, Tomas | 2/28/2013 | 101:12-13 | | | |
| Fiertek, Tomas | 2/28/2013 | 101:16-17 | | | |
| Fiertek, Tomas | 2/28/2013 | 101:20-25 | | 102:1-5; 102:7 | |
| Fiertek, Tomas | 2/28/2013 | 102:22-24 | | | |
| Fiertek, Tomas | 2/28/2013 | 103:2 | | | |
| Fiertek, Tomas | 2/28/2013 | 138:9-139:7 | REMOVED BY CHS | | |
| Fiertek, Tomas | 2/28/2013 | 139:9-11 | REMOVED BY CHS | | |
| Fiertek, Tomas | 2/28/2013 | 142:20-143:3 | | | |
| Fiertek, Tomas | 2/28/2013 | 143:10-11 | | | |
| Fiertek, Tomas | 2/28/2013 | 143:14-17 | | 143:18-20; 143:22-144:5 | |
| Fiertek, Tomas | 2/28/2013 | 146:22-147:5 | | | |
| Fiertek, Tomas | 2/28/2013 | 148:7-11 | | | |
| Fiertek, Tomas | 2/28/2013 | 148:13-18 | | 148:19-20; 148:23-149:10; 149:13-18 | |
| Fiertek, Tomas | 2/28/2013 | 149:19-23 | | 149:24-25 | |
| Fiertek, Tomas | 2/28/2013 | 158:10-17 | | | |
| Fiertek, Tomas | 2/28/2013 | 161:18-19 | | | |
| Fiertek, Tomas | 2/28/2013 | 161:22-162:9 | | 162:10-11; 162:14-18; 162:20-22; 162:24 | |
| Fiertek, Tomas | 2/28/2013 | 167:15-17 | | 166:2-9; 166:11; 166:14-16; 166:18-167:4; 167:8-11; 167:13-14 | |
| Fiertek, Tomas | 2/28/2013 | 167:19-20 | | 168:7-10; 168:12-16; 168:18-22 | |
| Fiertek, Tomas | 2/28/2013 | 169:4-170:9 | | | |
| Fiertek, Tomas | 2/28/2013 | 171:8-10 | | | |
| Fiertek, Tomas | 2/28/2013 | 171:20-22 | | | |
| Fiertek, Tomas | 2/28/2013 | 173:12-13 | | 172:1-173:11 | |
| Fiertek, Tomas | 2/28/2013 | 172:25-173:9 | | | |
| Fiertek, Tomas | 2/28/2013 | 173:12-13 | | | |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| Fiertek, Tomas | 2/28/2013 | 173:16-174:5 | | | |
|---|---|---|---|---|---|
| Fiertek, Tomas | 2/28/2013 | 174:22-175:4 | | 175:5-12; 176:7-9; 176:11-12 | completeness requires inclusion of 176:13-15; 176:17-177:2; 177:4-5 |
| Fiertek, Tomas | 2/28/2013 | 181:19-182:9 | | | |
| Fiertek, Tomas | 2/28/2013 | 182:11-13 | | | |
| Fiertek, Tomas | 2/28/2013 | 182:15-25 | | | |
| Fiertek, Tomas | 2/28/2013 | 184:3-5 | | 183:1-5; 183:7-17 | |
| Fiertek, Tomas | 2/28/2013 | 184:8-25 | | | |
| Fiertek, Tomas | 2/28/2013 | 185:6-7 | | 185:18-19; 185:21-24; 186:1 | |
| Fiertek, Tomas | 2/28/2013 | 185:9-15 | | | |
| Fiertek, Tomas | 2/28/2013 | 185:17 | | | |
| Fiertek, Tomas | 2/28/2013 | 248:24-249:2 | | | |
| Fiertek, Tomas | 2/28/2013 | 249:4-6 | FRE 611 | | |
| Fiertek, Tomas | 2/28/2013 | 249:8-18 | FRE 611 | | |
| Fiertek, Tomas | 2/28/2013 | 249:20-250:4 | FRE 611 | | |
| Fiertek, Tomas | 2/28/2013 | 250:6-9 | | | |
| Merrett, Alan | 2/24/2013 | 3:5-13 | | | |
| Merrett, Alan | 2/24/2013 | 3:18-25 | | | |
| Merrett, Alan | 2/24/2013 | 4:7-5:19 | | | |
| Merrett, Alan | 2/24/2013 | 7:1-4 | | | |
| Merrett, Alan | 2/24/2013 | 7:15-23 | | | |
| Merrett, Alan | 2/24/2013 | 8:11-9:1 | | | |
| Merrett, Alan | 2/24/2013 | 9:4-15 | | 9:16-10:23 | |
| Merrett, Alan | 2/24/2013 | 11:3-11 | | | |
| Merrett, Alan | 2/24/2013 | 11:13-25 | | | |
| Merrett, Alan | 2/24/2013 | 12:6-13:5 | | 12:1-5 | |
| Merrett, Alan | 2/24/2013 | 13:11-18 | | 13:6-10 | |
| Merrett, Alan | 2/24/2013 | 19:1-16 | | 19:17-25 | not responsive to the designated testimony; improper lay opinion 701/702; undisclosed expert opinion |
| Merrett, Alan | 2/24/2013 | 23:7-23 | | | |
| Merrett, Alan | 2/24/2013 | 24:6-12 | | | |
| Merrett, Alan | 2/24/2013 | 26:5-11 | | | |
| Merrett, Alan | 2/24/2013 | 28:24-29:10 | | | |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| | | | | | |
|---|---|---|---|---|---|
| Merrett, Alan | 2/24/2013 | 31:13-18 | | | |
| Merrett, Alan | 2/24/2013 | 32:17-23 | | | |
| Merrett, Alan | 2/24/2013 | 33:23-34:5 | FRE 402/403 | | |
| Merrett, Alan | 2/24/2013 | 34:24-35:1 | FRE 402/403 | | |
| Merrett, Alan | 2/24/2013 | 35:6-11 | | 35:13-36:19 | not responsive to the designated testimony; improper lay opinion 701/702; undisclosed expert opinion |
| Merrett, Alan | 2/24/2013 | 36:25-37:10 | | 37:11-21 | not responsive to the designated testimony; improper lay opinion 701/702; undisclosed expert opinion |
| Merrett, Alan | 2/24/2013 | 37:22-38:5 | | 38:6-18 | not responsive to the designated testimony; improper lay opinion 701/702; undisclosed expert opinion |
| Merrett, Alan | 2/24/2013 | 38:19-22 | | 38:23-40:23 | not responsive to the designated testimony; improper lay opinion 701/702; undisclosed expert opinion |
| Merrett, Alan | 2/24/2013 | 41:25-42:7 | | | |
| Merrett, Alan | 2/24/2013 | 44:2-23 | | 44:24-45:7 | |
| Merrett, Alan | 2/24/2013 | 45:8-22 | | 45:23-46:20 | |
| Merrett, Alan | 2/24/2013 | 46:21-24 | | 46:25-47:5 | |
| Merrett, Alan | 2/24/2013 | 47:6-17 | | | |
| Merrett, Alan | 2/24/2013 | 48:2-5 | | | |
| Merrett, Alan | 2/24/2013 | 48:10-17 | | 48:6-9 | |
| Merrett, Alan | 2/24/2013 | 56:15-24 | | 56:25-57:18 | not responsive to the designated testimony; improper lay opinion 701/702; undisclosed expert opinion |
| Merrett, Alan | 2/24/2013 | 59:7-11 | | | |
| Merrett, Alan | 2/24/2013 | 59:25-60:5 | | 61:2-62:23 | Incomplete designation; not responsive to the designated testimony; improper lay opinion 701/702; undisclosed expert opinion |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| | | | | | |
|---|---|---|---|---|---|
| Merrett, Alan | 2/24/2013 | 62:24-63:8 | | 63:9-25 | not responsive to the designated testimony; improper lay opinion 701/702; undisclosed expert opinion |
| Merrett, Alan | 2/24/2013 | 64:13-24 | | 64:1-12 | not responsive to the designated testimony; improper lay opinion 701/702; undisclosed expert opinion |
| Merrett, Alan | 2/24/2013 | 65:3-13 | | | |
| Merrett, Alan | 2/24/2013 | 66:14-20 | | | |
| Merrett, Alan | 2/24/2013 | 67:6-21 | | | |
| Merrett, Alan | 2/24/2013 | 68:1-10 | | | |
| Merrett, Alan | 2/24/2013 | 68:20-69:1 | | 69:2-15 | not responsive to the designated testimony; improper lay opinion 701/702; undisclosed expert opinion |
| Merrett, Alan | 2/24/2013 | 69:16-22 | | | |
| Merrett, Alan | 2/24/2013 | 70:2-25 | | 71:1-72:11 | not responsive to the designated testimony; improper lay opinion 701/702; undisclosed expert opinion |
| Merrett, Alan | 2/24/2013 | 72:12-18 | | 71:1-72:11; 72:19-73:18 | not responsive to the designated testimony; improper lay opinion 701/702; undisclosed expert opinion |
| Merrett, Alan | 2/24/2013 | 73:23-74:22 | | 74:23-75:11 | |
| Merrett, Alan | 2/24/2013 | 75:12-17 | | | |
| Merrett, Alan | 2/24/2013 | 82:14-21 | | 81:10-82:13 | |
| Merrett, Alan | 2/24/2013 | 84:18-22 | | 84:3-17 | not responsive to the designated testimony; improper lay opinion 701/702; undisclosed expert opinion |
| Merrett, Alan | 2/24/2013 | 85:21-86:1 | | | |
| Merrett, Alan | 2/24/2013 | 86:16-21 | | 86:22-87:7 | |
| Merrett, Alan | 2/24/2013 | 87:19-21 | | | |
| Merrett, Alan | 2/24/2013 | 92:20-21 | Incomplete testimony | 92:22-93:4 | 802 |

Exhibit 2: Chapterhouse Deposition Designations

All Objections are Subject to Games Workshop's Objections to the Underlying Deposition Notices

| | | | | | |
|---|---|---|---|---|---|
| Merrett, Alan | 2/24/2013 | 94:2-14 | | | |
| Merrett, Alan | 2/24/2013 | 95:21-96:8 | | | |
| Merrett, Alan | 2/24/2013 | 107:7-11 | | 107:12-108:3 | improper lay opinion 701/702; undisclosed expert opinion |
| Merrett, Alan | 2/24/2013 | 108:4-8 | | | |
| Merrett, Alan | 2/24/2013 | 110:14-25 | | 111:1-10 | |
| Merrett, Alan | 2/24/2013 | 112:15-18 | | | |
| Merrett, Alan | 2/24/2013 | 113:1-4 | | | |
| Merrett, Alan | 2/24/2013 | 122:16-22 | | | |
| Merrett, Alan | 2/24/2013 | 123:13-24 | | 124:6-125:4 | not responsive to the designated testimony; improper lay opinion 701/702; undisclosed expert opinion |
| Merrett, Alan | 2/24/2013 | 125:19-126:4 | | 126:5-127:13 | not responsive to the designated testimony; improper lay opinion 701/702; undisclosed expert opinion |
| Merrett, Alan | 2/24/2013 | 131:5-20 | FRE 402/403 | 131:21-132:14 | |
| Merrett, Alan | 2/24/2013 | 134:12-135:12 | | | |
| Merrett, Alan | 2/24/2013 | 141:3-5 | | | |
| Merrett, Alan | 2/24/2013 | 141:25-142:12 | | 141:6-24; 142:13-143:6 | not responsive to the designated testimony; improper lay opinion 701/702; undisclosed expert opinion |
| Merrett, Alan | 2/24/2013 | 143:19-144:2 | | | |
| Merrett, Alan | 2/24/2013 | 144:11-23 | | | |
| Merrett, Alan | 2/24/2013 | 154:23-155:14 | | | |
| Merrett, Alan | 2/24/2013 | 157:14-158:2 | | | |
| Merrett, Alan | 2/24/2013 | 158:15-159:7 | | | |
| Merrett, Alan | 2/24/2013 | 160:17-161:4 | | | |
| Merrett, Alan | 2/24/2013 | 163:12-164:18 | | | |
| Merrett, Alan | 2/24/2013 | 170:13-171:20 | | | |
| Merrett, Alan | 2/24/2013 | 172:5-23 | | | |
| Merrett, Alan | 2/24/2013 | 173:9-174:23 | | | |