Exhibit 4 – Chapterhouse Deposition Designations

| Defendant Exhibit # | Document Description | Document Bates Range | Beginning Bates | End Bates | GW Objection |
|---|---|---|---|---|---|
| 1 | (Physical Exhibit) Entry 1 Eagle Thunder Hammer for Space Marine | | | | |
| 2 | (Physical Exhibit) Entry 2 Shoulder Pad w/ Shield & Studs for Space Marines | | | | |
| 3 | (Physical Exhibit) Entry 3 Skull or Chaplain Head Bit for Space Marines | | | | |
| 4 | (Physical Exhibit) Entry 4 Shoulder Pads for Blood Eagle - Tactical | | | | |
| 5 | (Physical Exhibit) Entry 5 Shoulder Pads for Blood Eagle - Terminator | | | | |
| 6 | (Physical Exhibit) Entry 6 Celestial Lions Left Arm Shoulder Pad Bit - Tactical | | | | |
| 7 | (Physical Exhibit) Entry 7 Celestial Lions Right Arm Shoulder Pad Bit – Tactical | | | | |
| 8 | (Physical Exhibit) Entry 8 Shoulder Pads for Deathwatch or Dark Angels - Tactical | | | | |
| 9 | (Physical Exhibit) Entry 9 Shoulder Pads for Deathwatch or Dark Angels - Terminator | | | | |
| 10 | (Physical Exhibit) Entry 10 Power Armour Pad for Exorcist | | | | |
| 11 | (Physical Exhibit) Entry 11 Terminator pad for Exorcist Space Marine | | | | |
| 12 | (Physical Exhibit) Entry 12 Sawblade Shoulder Pad & Jewel | | | | |
| 13 | (Physical Exhibit) Entry 13 Terminator Shoulder Pad for Flesh Tearers | | | | |
| 14 | (Physical Exhibit) Entry 14 Howling Griffon Shoulder Pads for Space Marines | | | | |
| 15 | (Physical Exhibit) Entry 15 Shoulder Pads for Imperial Fist - Tactical Marines | | | | |
| 16 | (Physical Exhibit) Entry 16 Shoulder Pad for Imperial Fist - Terminator Marine | | | | |
| 17 | (Physical Exhibit) Entry 17 Shoulder Pads for Serpent or Iron Snakes - Tactical | | | | |
| 18 | (Physical Exhibit) Entry 18 Shoulder Pads for Serpent or Iron Snakes - Terminator | | | | |
| 19 | (Physical Exhibit) Entry 19 Shoulder Pad w/ Studs and Skull for Space Marine - Tactical | | | | |
| 20 | (Physical Exhibit) Entry 20 Shoulder Pad w/ Skull and Flames for Space Marines - Tactical | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 21 | (Physical Exhibit) Entry 21 Shoulder Pad Star Fox / Luna Wolves Tactical | | | | |
| 22 | (Physical Exhibit) Entry 22 Shoulder Pad Star Fox / Luna Wolves Terminator | | | | |
| 23 | (Physical Exhibit) Entry 23 Shoulder Pads for Chalice or Soul Drinker - Tactical | | | | |
| 24 | (Physical Exhibit) Entry 24 Shoulder Pads for Chalice or Soul Drinker - Terminator | | | | |
| 25 | (Physical Exhibit) Entry 25 Dragon or Salamander Icon Shoulder Pad Bit - Tactical | | | | |
| 26 | (Physical Exhibit) Entry 26 Dragon or Salamander Icon Shoulder Pad - Terminator | | | | |
| 27 | (Physical Exhibit) Entry 27 Dragon or Salamander Power Fist | | | | |
| 28 | (Physical Exhibit) Entry 28 Dragon or Salamander Storm Shield Diamond Scales | | | | |
| 29 | (Physical Exhibit) Entry 29 Dragon or Salamander Storm Shield - Smooth no skull | | | | |
| 30 | (Physical Exhibit) Entry 30 Dragon or Salamander Storm Shield - Smooth w/ skull | | | | |
| 31 | (Physical Exhibit) Entry 31 Dragon or Salamander Thunder Hammer | | | | |
| 32 | (Physical Exhibit) Entry 32 Salamander, Alpha Legion or Dragon Conversion Kit for Land Raider | | | | |
| 33 | (Physical Exhibit) Entry 33 Vehicle Icons for Flesh Tearers | | | | |
| 34 | (Physical Exhibit) Entry 34 Combi Weapn Magnetic Kit | | | | |
| 35 | (Physical Exhibit) Entry 35 Farseer Jetbike Seer Council Kit | | | | |
| 36 | (Physical Exhibit) Entry 36 Warlock Jetbike Seer Council Kit | | | | |
| 37 | (Physical Exhibit) Entry 37 Conversion kit for Tyranid Tervigon | | | | |
| 38 | (Physical Exhibit) Entry 38 Lashwhips - Tyrant Size | | | | |
| 39 | (Physical Exhibit) Entry 39 Lashwhips - Warrior Size | | | | |

| | | | | |
|---|---|---|---|---|
| 40 | (Physical Exhibit) Entry 40 Tyrant Bonesword Arms for Tyranids | | | |
| 41 | (Physical Exhibit) Entry 41 Warrior Bonesword Arms for Tyranids | | | |
| 42 | (Physical Exhibit) Entry 42 Xenomorph 28mm Head bits for Tyranids | | | |
| 43 | (Physical Exhibit) Entry 43 Ymgarl Heads for Tyranid Genestealers - Set | | | |
| 44 | (Physical Exhibit) Entry 44 Female Heads - Imperial Guard 28mm | | | |
| 45 | (Physical Exhibit) Entry 45 SXV-141 Super-Heavy Assault Walker SAW | | | |
| 46 | (Physical Exhibit) Entry 46 Assault Shoulder Pad for Space Marine with number 7 | | | |
| 47 | (Physical Exhibit) Entry 47 Assault Shoulder Pad for Space Marine with number 8 | | | |
| 48 | (Physical Exhibit) Entry 48 Assault Squad Shoulder Pad for Space Marine - Plain | | | |
| 49 | (Physical Exhibit) Entry 49 Crested Pad for Space Marine | | | |
| 50 | (Physical Exhibit) Entry 50 Devastator Shoulder Pad for Space Marine - Plain | | | |
| 51 | (Physical Exhibit) Entry 51 Devastator Shoulder Pad for Space Marine with number 9 | | | |
| 52 | (Physical Exhibit) Entry 52 Devastator Shoulder Pad for Space Marine with number 10 | | | |
| 53 | (Physical Exhibit) Entry 53 First Squad or I Shoulder Pads - tactical | | | |
| 54 | (Physical Exhibit) Entry 54 Generic Power Armour Shoulder Pad for Space Marine - Plain | | | |
| 55 | (Physical Exhibit) Entry 55 Smooth Shoulder Pad for Space Marine - no raised areas | | | |
| 56 | (Physical Exhibit) Entry 56 Tactical Shoulder Pad for Space Marine | | | |
| 57 | (Physical Exhibit) Entry 57 Tactical Shoulder Pad for Space Marine with number 1 | | | |
| 58 | (Physical Exhibit) Entry 58 Tactical Shoulder Pad for Space Marine with number 2 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 59 | (Physical Exhibit) Entry 59 Tactical Shoulder Pad for Space Marine with Number 3 | | | | |
| 60 | (Physical Exhibit) Entry 60 Tactical Shoulder Pad for Space Marine with Number 4 | | | | |
| 61 | (Physical Exhibit) Entry 61 Tactical Shoulder Pad for Space Marine with number 5 | | | | |
| 62 | (Physical Exhibit) Entry 62 Tactical Shoulder Pad for Space Marine with number 6 | | | | |
| 63 | (Physical Exhibit) Entry 63 Salamanders or Dragon Drop Pod Armor or door panel | | | | |
| 64 | (Physical Exhibit) Entry 64 Salamander Dragon Skull Shoulder Pad Bit -Tactical | | | | |
| 65 | (Physical Exhibit) Entry 65 Salamander Dragon Skull Shoulder Pad - Terminator | | | | |
| 66 | (Physical Exhibit) Entry 66 Salamander Dragon Thunder Hammer - Smooth | | | | |
| 67 | (Physical Exhibit) Entry 67 Dragon Salamander Head Bit Space Marine | | | | |
| 68 | (Physical Exhibit) Entry 68 Banded Tech Power Armor Pad | | | | |
| 69 | (Physical Exhibit) Entry 69 Cog Shoulder Pad - Power Armor | | | | |
| 70 | (Physical Exhibit) Entry 70 Shield for Iron Hands | | | | |
| 71 | (Physical Exhibit) Entry 71 Shoulder Pad for Iron Hands Power Armor | | | | |
| 72 | (Physical Exhibit) Entry 72 Shoulder Pad for Iron Hands Terminator armor | | | | |
| 73 | (Physical Exhibit) Entry 73 Banded Armor Terminator Pad | | | | |
| 74 | (Physical Exhibit) Entry 74 Banded Power Armour Shoulder Pads | | | | |
| 75 | (Physical Exhibit) Entry 75 Studded Rimmed Shoulder Pad MKV | | | | |
| 76 | (Physical Exhibit) Entry 76 Five (5) Heresy Era Jump Packs for Space Marines | | | | |
| 77 | (Physical Exhibit) Entry 77 Masked Heresy Heads for Space Marines | | | | |
| 78 | (Physical Exhibit) Entry 78 MK I Heresy Era for Space Marine "Thunder Armor" Shoulder Pad | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 79 | (Physical Exhibit) Entry 79 Spikey Heresy Heads for Space Marines | | | | |
| 80 | (Physical Exhibit) Entry 80 Studded Power Armor Pad for MK 5 | | | | |
| 81 | (Physical Exhibit) Entry 81 Celtic Wolf Shield for Space Wolves | | | | |
| 82 | (Physical Exhibit) Entry 82 Rhino Conversion Kit for Space Wolves | | | | |
| 83 | (Physical Exhibit) Entry 83 Storm Combat Space Tech Shield for Wolves | | | | |
| 84 | (Physical Exhibit) Entry 84 Celtic Storm or Combat Shield | | | | |
| 85 | (Physical Exhibit) Entry 85 Generic Hammer 2 | | | | |
| 86 | (Physical Exhibit) Entry 86 Imperial or Eagle Storm Shield | | | | |
| 87 | (Physical Exhibit) Entry 87 "Heresy" Armoured Drop Pod Door | | | | |
| 88 | (Physical Exhibit) Entry 88Armoured Predator Armour Kit - side | | | | |
| 89 | (Physical Exhibit) Entry 89 Armoured Predator Kit - Centered | | | | |
| 90 | (Physical Exhibit) Entry 90 Armoured Rhino for Space Marine Tank Door & Armor Kit | | | | |
| 91 | (Physical Exhibit) Entry 91 Brazier - Dragon / Serpent - 2 pieces | | | | |
| 92 | (Physical Exhibit) Entry 92 Brazier - Eagle - 2 pieces | | | | |
| 93 | (Physical Exhibit) Entry 93 Mark I Rhino Conversion Kit | | | | |
| 94 | (Physical Exhibit) Entry 94 Rhino Tank Conversion Kit for Space Marine Dragon or Salamander | | | | |
| 95 | (Physical Exhibit) Entry 95 Mycetic Spore for Tyranids | | | | |
| 96 | (Physical Exhibit) Entry 96 Pre-Heresy Scarab Shoulder Pads for Thousand Sons Marines - Term | | | | |
| 97 | (Physical Exhibit) Entry 97 Scarab Shoulder Pad for Thousand Sons - Power Armor | | | | |
| 98 | (Physical Exhibit) Entry 98 Starburst Shoulder Pad for Thousand Sons Marines - Power Armor | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 99 | (Physical Exhibit) Entry 99 Shoulder Pad for Mantis Warriors Marines - Power Armor | | | | |
| 100 | (Physical Exhibit) Entry 100 Shoulder Pad for Mantis Warriors Marines - Terminator | | | | |
| 101 | (Physical Exhibit) Entry 101 Shoulder Pad for Blood Ravens Marines - Terminator | | | | |
| 102 | (Physical Exhibit) Entry 102 Shoulder Pad for Blood Ravens Marines - Power Armor | | | | |
| 103 | (Physical Exhibit) Entry 103 Dragon or Salamander Variant Rhino Door Kit | | | | |
| 104 | (Physical Exhibit) Entry 104 Rhino Conversion #2 kit For Space Wolves | | | | |
| 105 | (Physical Exhibit) Entry 105 Rhino Conversion #2 kit For Space Wolves | | | | |
| 106 | (Physical Exhibit) Entry 106 Rhino Tank Conversion Kit for Iron Snakes | | | | |
| 107 | (Physical Exhibit) Entry 107 28mm Spartan Heads | | | | |
| 108 | (Physical Exhibit) Entry 108 Doomseer Iyanar Model | | | | |
| 109 | (Physical Exhibit) Entry 109 Rapid Response Wheeled Kit for Chimera | | | | |
| 110 | (Physical Exhibit) Entry 110 Hell Hounds | | | | |
| 111 | (Physical Exhibit) Entry 111 TRU-Scale Conversion Kit for Space Marine Storm Raven | | | | |
| 112 | (Physical Exhibit) Entry 112 Conversion Kits | | | | |
| 113 | (Physical Exhibit) Entry 113 Conversion Beamer Servo Harness Kit for Space Marine Model | | | | |
| 114 | (Physical Exhibit) Entry 114 Death Angel Doors for Space Marine Land Raider kit | | | | |
| 115 | (Physical Exhibit) Entry 115 SCAR & Sniper Rifle 28mm Pack - 8 | | | | |
| 116 | (Physical Exhibit) Entry 116 SCAR Drum Magazine Autoguns Resin 28mm 6 | | | | |
| 117 | (Physical Exhibit) Entry 117 SCAR Lasguns Resin 28mm - 6 | | | | |
| 118 | (Physical Exhibit) Entry 118 SCAR Drum Magazine with Grenade Launchers Resin 28mm - 6 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 119 | (Physical Exhibit) Entry 119 Sniper Rifles Resin 28mm - 6 | | | | |
| 120 | (Physical Exhibit) Entry 120 Lava World Bases | | | | |
| 121 | (Physical Exhibit) Entry 121 Javelin Class Jet Bike | | | | |
| 122 | (Physical Exhibit) Entry 122 Death Angel Storm Shield | | | | |
| 123 | (Physical Exhibit) Entry 123 Armana'serq Warrior Priestes | | | | |
| 124 | (Physical Exhibit) Entry 124 Abbithan Banshees Guardswoman 28mm figures – 10 | | | | |
| 125 | n/a | | | | |
| 126 | (Physical Exhibit) Entry 126 TRU-Scale Knight Praetorius Concersion Kit - 6 | | | | |
| 127 | n/a | | | | |
| 128 | (Physical Exhibit) Entry 128 Hotshot Lasgun Pack | | | | |
| 129 | (Physical Exhibit) Entry 129 Iconoclast Conversion kit for Space Marine Land Raider | | | | |
| 130 | (Physical Exhibit) Entry 130 Magnetic Turret Kit for the Storm Raven | | | | |
| 131 | (Physical Exhibit) Entry 131 Magnetic Turret Kit for the Razorback | | | | |
| 132 | (Physical Exhibit) Entry 132 Open-Fisted Power Claws compatible with Games Workshop Space Marine model | | | | |
| 133 | (Physical Exhibit) Entry 133 Close-Fisted Power Claws compatible with Games Workshop Space Marine model | | | | |
| 134 | (Physical Exhibit) Entry 134 Pilum Imperial Attack Jet Bike | | | | |
| 135 | (Physical Exhibit) Entry 135 Alternative Heads for Tau Crisis Suits - Set #1 | | | | |
| 136 | (Physical Exhibit) Entry 136 Alternative Heads for Tau Crisis Suits - Set #2 | | | | |
| 137 | (Physical Exhibit) Entry 137 Heresy-Era Shoulder Pads for Terminators Type E | | | | |
| 138 | (Physical Exhibit) Entry 138 Heresy-Era Shoulder Pads for Terminators Type D - 2 pads | | | | |
| 139 | (Physical Exhibit) Entry 139 Heresy-Era Shoulder Pads for Terminators Type B - 2 pads | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 140 | (Physical Exhibit) Entry 140 Heresy-Era Shoulder Pads for Terminators Type C - 2 pads | | | | |
| 141 | (Physical Exhibit) Entry 141 Heresy-Era Shoulder Pads for Terminators Type A - 2 pads | | | | |
| 142 | (Physical Exhibit) Entry 142 TRU-Scale Knight Praetorius "Order of the Empress's Tears" Concersion Kit - 6 | | | | |
| 143 | (Physical Exhibit) Entry 143 TRU-Scale Knight Praetorius Conversion Kit - 6 | | | | |
| 144 | Group Exhibit - Product Binder (Pictures of Entries 1-143, Exhibit A Chart) (Amended Ex. 6 to Kearney Declaration in support of CHS MSJ) | | | | |
| 145 | Plaintiff's Responses to CHS's First Set of Interrogatories | | | | |
| 146 | Plaintiff's Amended Responses to Chapterhouse Studios' First Set of Interrogatories | | | | |
| 147 | First Rev. Copyright Claim Chart (EXHIBIT A to Games Workshop Lld.'s Answer to Interrogatory No. I) | | | | |
| 148 | Second Rev. Copyright Claim Chart (EXHIBIT A to Games Workshop Lld.'s Answer to Interrogatory No. I) | | | | FRE402 for nonaccused products |
| 149 | Plaintiff Games Workshop Studios LLC's Response to Interrogatories to Games Workshop Limited Set Two | | | | |
| 150 | Games Workshop Ltd.'s Supplemental Response to Chapterhouse Studios LLC's Interrogatories Set Three | | | | |
| 151 | Plaintiff Games Workshop Limited's Supplemental Response to Defendant Chapterhouse Studios LLC's Interrogatories Set Four | | | | |
| 152 | Plaintiff Games Workshop Limited's Second Supplemental Response to Defendant Chapterhouse Studios LLC's Interrogatories Set Four (Supplemental Response to Interrogatory 18) | | | | |
| 153 | Plaintiff Games Workshop Limited's Further Supplemental Response to Defendant Chapterhouse Studios LLC's Interrogatory 22 | | | | |

| | | | | |
|---|---|---|---|---|
| 154 | Plaintiff Games Workshop Limited's Response to Defendant Chapterhouse Studios LLC's Interrogatories Sets Five and Six | | | | |
| 155 | Games Workshop Ltd.'s Response to Chapterhouse Studios LLC's First Set of Requests for Admissions | | | | |
| 156 | Games Workshop Ltd.'s Response to Chapterhouse Studios LLC's Second Set of Requests for Admission | | | | |
| 157 | Plaintiff Games Workshop Limited's Response to Defendant Chapterhouse Studios LLC's Third Set of Requests for Admission | | | | |
| 158 | Games Workshop Ltd.'s Response to Chapterhouse Studios LLC's Fourth Set of Requests for Admissions | | | | |
| 159 | GW Topics for Deposition (Depo. Ex. 39) | | | | FRE 402/403 |
| 160 | Trademark/Service Mark Statement of Use (Depo. Ex.142) | | | | |
| 161 | Screenshot from www.miniatures-wargames.com (Exhibit 51 to Kearney Declaration in support of CHS MSJ) | | | | Exhibit not produced during discovery; FRE 402, 802, 901 |
| 162 | Home page of the Chapterhouse Studios website as it appeared on June 7, 2009 (Exhibit 52 to Kearney Declaration in support of CHS MSJ) | | | | |
| 163 | Home page of the Chapterhouse Studios website as it appeared on Aug. 5, 2011 (Exhibit 53 to Kearney Declaration in support of CHS MSJ) | | | | |
| 164 | Chapterhouse Financials Summary | CHS000017207-18 | CHS000017207 | CHS000017208 | |
| 165 | Email from talima.fox@games-workshop.co.uk, dated June 30, 2008 | GW0002528-29 | GW0002528 | GW0002529 | |
| 166 | Email from Legal (UK) to G. Stevenson re FW: Chapterhouse Tervigon Kit dated 9/27/10 | GW0005548 | GW0005548 | GW0005548 | |
| 167 | File Note re Email from Alan Richmond to GW Legal Dept | GW0005546 | GW0005546 | GW0005546 | |
| 168 | File Note re Email from Andreas Bergman to GW Legal Dept | GW0005547 | GW0005547 | GW0005547 | |
| 169 | File Note re Email from Vicky GW Legal Dept | GW0005550-51 | GW0005550 | GW0005551 | |
| 170 | File Note re Email from Iain Hicken to GW Legal Dept | GW0005554-55 | GW0005554 | GW0005555 | |

| | | | | |
|---|---|---|---|---|
| 171 | File Note re Email from Iain Hicken to GW Legal Dept | GW0005559-60 | GW0005559 | GW0005560 | |
| 172 | File Note re Email re Chapterhouse Products to GW Legal Dept | GW0005556-58 | GW0005556 | GW0005558 | |
| 173 | File Note re Email from Iain Hicken to GW Legal Dept | GW0005561-62 | GW0005561 | GW0005562 | |
| 174 | Letter from Games Workshop to N. Villacci, Chapterhouse Studios re Infringement of Games Workshop Limited's Intellectual Property | GW0002572-75 | GW0002572 | GW0002575 | |
| 175 | Letter from J. Moskin to N. Villacci re Games Workshop Group PLC | GW0003339-90 | GW0003339 | GW0003390 | |
| 176 | Games Workshop - Legal - "What you can and can't do with Games Workshop's intellectual property" Screenshot (Stevenson Deposition Ex. 79) | | | | FRE 402/403 |
| 177 | Games Workshop - Legal - "Disclaimers and Trademark Lists" Screenshot (Stevenson Deposition Ex. 80) | | | | |
| 178 | Image depicting the back of Chapterhouse's actual "Power Armor Shoulder Pad for Space Marine" (Ex 1 to Kearney Declaration in support of CHS Opposition to GW MSJ) | | | | |
| 179 | Eldar Warlock with Witchblade | GW0004947 - GW0004948 | GW0004947 | GW0004948 | |
| 180 | Photo - Terminator Lightning Claws packaging | GW0005462 – GW0005463 | GW0005462 | GW0005463 | |
| 181 | Excerpts from "Collins Eyewitness Guides: Arms & Armour," | GW0006779, GW0006783, GW0006802 and GW0006805 | GW0006779, GW0006783, GW0006802 and GW0006805 | GW0006779, GW0006783, GW0006802 and GW0006805 | FRE 402/403 |
| 182 | Pages from GW's website - GW Carnifex with Scything Talons (Ex. 28 to the Kearney Declaration in support of CHS Opposition to GW MSJ) | | | | |
| 183 | Screenshot from the Oxford English Dictionary - "mycetic" (Ex. 30 to the Kearney Declaration in support of CHS Opposition to GW MSJ) | | | | Exhibit not produced during discovery; FRE 402/403, 901 |
| 184 | Cover and credits page from "Horus Heresy: The Collected Visions," | GW0001875 & GW0001882 | GW0001875 and GW0001882 | GW0001875 and GW0001882 | FRE 106 |
| 185 | Screenshot re Google Search Results re "22mm miniatures" on 9/19/12 (Exhibit 1 to the Kearney Declaration in support of CHS Reply re MSJ) | | | | Exhibit not produced during discovery; FRE 402/403, 901 |

| | | | | |
|---|---|---|---|---|
| 186 | Screenshots from Various Websites of companies that sell war gaming miniature figures at 22mm scale (Exhibit 2 to the Kearney Declaration in support of CHS Reply re MSJ) | | | | Exhibit not produced during discovery; FRE 402/403, 901 |
| 187 | Chapterhouse Studios Webpage re "Non-Games Workshop Vehicle accessories for Space Wolf Players" | CHS00001258-59 | CHS00001258 | CHS00001259 | |
| 188 | Image of Chapterhouse "Power Armor Shoulder Pad for Space Marine" (Exhibit 11 to the Kearney Declaration in support of CHS Reply re MSJ) | | | | |
| 189 | Pages from GW's website re "Tyranid Carnifex" model (Exhibit 12 to the Kearney Declaration in support of CHS Reply re MSJ) | | | | |
| 190 | Games Workshop "Contact Us" Screenshot | GW0001875-84 | GW0001875 | GW0001884 | Incorrect Description/Bates Number; FRE 402/403 |
| 191 | Pages from "The Horus Heresy: Collection Visions" (Casey Deposition Ex. 3) | | | | FRE 106 |
| 192 | Games Workshop "Become an Independent Stockist" Screenshot (Casey Deposition Ex. 4) | | | | FRE 402/403 |
| 193 | Games Workshop Account Application (Casey Deposition Ex. 5) | | | | FRE 402/403 |
| 194 | "Games Workshop: An Untapped Resource for your Store" (Casey Deposition Ex. 6) | | | | FRE 402/403 |
| 195 | Games Workshop Home Page Screenshot (Casey Deposition Ex. 7) | | | | |
| 196 | Games Workshop Tyranid Tyrannofex/Tervigon Screenshot (Casey Deposition Ex. 8) | | | | |
| 197 | Tyranid Tyrannofex/Tervigon Delivery/Launch Screenshot (Casey Deposition Ex. 9) | | | | |
| 198 | Games Workshop Monthly Gaming Supplement & Citadel Miniatures Catalogue WD249 September | GW0001469-71; GW0001580-82 | GW0001469; GW0001580 | GW0001471; GW0001582 | |
| 199 | Games Workshop Monthly Hobby Magazine - July 2003 Issue (Casey Deposition Ex. 11) | | | | |
| 200 | Games Workshop "Ordering Direct " (Casey Deposition Ex. 12) | | | | |
| 201 | GW0005938 | GW0005938 | GW0005938 | GW0005938 | |

| | | | | |
|---|---|---|---|---|
| 202 | Games Workshop - Citadel Hall of Fame - "Eldar Harlequin Shadowseer" Screenshot (Hodgson Deposition Ex. 21) | | | | FRE 402/403 |
| 203 | GW0001726-27 | GW0001726-27 | GW0001726 | GW0001727 | |
| 204 | GW0001618 | GW0001618 | GW0001618 | GW0001618 | |
| 205 | GW0001632 | GW0001632 | GW0001632 | GW0001632 | |
| 206 | "Warhammer 40,000: Read Me First!" | GW0002495-502 | GW0002495 | GW0002502 | |
| 207 | GW0001503 | GW0001503 | GW0001503 | GW0001503 | |
| 208 | GW0002415 | GW0002415 | GW0002415 | GW0002415 | |
| 209 | GW0001629 | GW0001629 | GW0001629 | GW0001629 | |
| 210 | GW0001600 | GW0001600 | GW0001600 | GW0001600 | |
| 211 | GW0001067 | GW0001067 | GW0001067 | GW0001067 | |
| 212 | GW0001153 | GW0001153 | GW0001153 | GW0001153 | |
| 213 | GW0002425 | GW0002425 | GW0002425 | GW0002425 | |
| 214 | GW0001169 | GW0001169 | GW0001169 | GW0001169 | |
| 215 | GW0001181 | GW0001181 | GW0001181 | GW0001181 | |
| 216 | GW0001288 | GW0001288 | GW0001288 | GW0001288 | |
| 217 | GW0001085 | GW0001085 | GW0001085 | GW0001085 | |
| 218 | The Tyranid Swarm | GW0001436 | GW0001436 | GW0001436 | |
| 219 | Games Workshop - "Tyranid Genestealer Brood" Screenshot | GW0002485 | GW0002485 | GW0002485 | |
| 220 | Games Workshop - "Sp-ace Marine Predator" Screenshot | GW0002386 | GW0002386 | GW0002386 | |
| 221 | Space Wolves Venerable Dreadnought and Classic Wolf Scouts Pictures | GW0002420 | GW0002420 | GW0002420 | |
| 222 | Games Workshop - "Eldar Farseer with Spear" Screenshot | GW0002447 | GW0002447 | GW0002447 | |
| 223 | Games Workshop - "Eldar Jetbike" Screenshot | GW0002448 | GW0002448 | GW0002448 | |
| 224 | Games Workshop - "Eldar Warlock with Witch Blade" Screenshot | GW0002451 | GW0002451 | GW0002451 | |
| 225 | Games Workshop - "Space Marine Terminator Squad" Screenshot | GW0002473-74 | GW0002473 | GW0002474 | |
| 226 | Games Workshop - "Terminator Lightning Claws" Screenshot | GW0002480-81 | GW0002480 | GW0002481 | |
| 227 | Games Workshop - "Thunder Hammer Conversion Pack" Screenshot | GW0002482 | GW0002482 | GW0002482 | |
| 228 | GW0004454-65 | GW0004454-65 | GW0004454 | GW0004465 | |
| 229 | Black Library - Authors - "Alan Merrett" Screenshot (Merrett Deposition Ex. 62) | | | | |
| 230 | Forge World - "Forge World Freelance/Design Studio Vacancies" (Merrett Deposition Ex. 63) | | | | FRE 402/403 |
| 231 | Games Workshop - Legal - "Submissions Policy" Screenshot (Merrett Deposition Ex. 64) | | | | FRE 402/403 |

| | | | | | |
|---|---|---|---|---|---|
| 232 | Shop On-Line: www.games-workshop.com | GW0001581 | GW0001581 | GW0001581 | |
| 233 | Games Workshop Group Infastructure Charts | GW0000769-77 | GW0000769 | GW0000777 | |
| 234 | www.dawnofwargame.com Screenshots (Merrett Deposition Ex. 67) | | | | |
| 235 | Forge World - "Blood Ravens Transfer Sheet (Product Code: DE-ISM-A-012" | GW0002441 | GW0002441 | GW0002441 | |
| 236 | Ku Klux Klan Symbol and Screenshot (Exhibit 2 to 8/14/12 CHS Mot for Judicial Notice) | | | | Exhibit not produced during discovery; FRE 402, 802, 901 |
| 237 | Games Workshop - "Tactical Squad Shoulder Pads 2" Screenshot | GW0002478 | GW0002478 | GW0002478 | |
| 238 | Games Workshop - "Tyranid Carnifex" Screenshot | GW0002335-36 | GW0002335 | GW0002336 | |
| 239 | Games Workshop - "Tyranid Carnifex" Screenshot | GW0002483-84 | GW0002483 | GW0002484 | |
| 240 | Games Workshop - "Tyranid Hive Tyrant" Screenshot | GW0002486 | GW0002486 | GW0002486 | |
| 241 | Forces of the Tyranids - Tervigon | GW0001422 | GW0001422 | GW0001422 | |
| 242 | Merrett Deposition Exhibit 78 | | | | FRE 402/403 |
| 243 | Article, "Evolution of the Space Marine" from www.games-workshop.com (Blanche Deposition Ex. 48) | | | | FRE 802 |
| 244 | Dark Angels sketches | GW0003401-05 | GW0003401 | GW0003405 | |
| 245 | Article, "The Art of Warhammer 40,000" (Introduction by Blanche) | GW0001654; GW0001661-1662 | GW0001654; GW0001661 | GW0001654; GW0001662 | |
| 246 | Article, "The Illustrated Man" (Blanche Deposition Ex. 99) | | | | FRE 802 |
| 247 | Tears of Envy Blog Post re "John Blanche's desk!!!" (Blanche Deposition Ex. 100) | | | | FRE 402/403 |
| 248 | Games Workshop Group Infastructure Charts (Jones Deposition Ex. 66) | GW000769-77 | GW000769 | GW000777 | |
| 249 | Games Workshop Limited and Sabertooth Games Inc (2) Trademark and Copyright License | GW0005797-827 | GW0005797 | GW0005827 | |
| 250 | Games Workshop - "Battlefleet Gothic: Adeptus Mechanicus Battleship" Screenshot | GW0002322 | GW0002322 | GW0002322 | FRE 402/403 |
| 251 | Games Workshop - "Alpha Legion Shoulder Pads" Screenshot | GW0002326 | GW0002326 | GW0002326 | |
| 252 | Alpha Legion Land Raider Doors Spreadsheet | GW0004441 | GW0004441 | GW0004441 | |
| 253 | Photo - Alpha Legion Land Raider Doors | GW0004448 | GW0004448 | GW0004448 | |
| 254 | Photo - Blood Ravens Space Marine Transfer Sheet | GW0004506 | GW0004506 | GW0004506 | |

| | | | | |
|---|---|---|---|---|
| 255 | Photo - Blood Ravens Space Marine Transfer Sheet (Color) | GW0004507 | GW0004507 | GW0004507 | |
| 256 | Photo - Warhammer 40,000 Space Marine Chaplain with Jump Pack | GW0005178-79 | GW0005178 | GW0005179 | |
| 257 | Stormraven Gunship packaging, assembly directions | GW0004829; GW0004839; GW0005248; GW0005258 | GW0004829; GW0004839; GW0005248; GW0005258 | GW0004829; GW0004839; GW0005248; GW0005258 | |
| 258 | Games Workshop - "Space Marine Devastator Squad" Screenshot | GW0002346 | GW0002346 | GW0002346 | |
| 259 | Wargear section of Codex | GW0002437 | GW0002437 | GW0002437 | |
| 260 | Photo - Tautransfer Sheet | GW0004878 | GW0004878 | GW0004878 | |
| 261 | Forge World - "MK V Heresy Armour" - Screenshot | GW0002358; GW0002384 | GW0002358; GW0002384 | GW0002358; GW0002384 | |
| 262 | GW2_30_Small_RTE; Games Workshop - "Eldar Jetbike" Screenshot; Games Workshop - "Elder Jetbike" Color Screenshot | GW0004580; GW0002350; GW0002448 | GW0004580; GW0002350; GW0002448 | GW0004580; GW0002350; GW0002448 | |
| 263 | Games Workshop - "Space Marine Chaplain with Jump Pack" Screenshot | GW0002340 | GW0002340 | GW0002340 | |
| 264 | Games Workshop - "Space Marine Jump Packs" Screenshot | GW0002371 | GW0002371 | GW0002371 | |
| 265 | Games Workshop - "Space Marine Veteran with Lightning Claws" Screenshot | GW0002381 | GW0002381 | GW0002381 | |
| 266 | Forge World - "MK II Crusade Armour" - Screenshot | GW0002383 | GW0002383 | GW0002383 | |
| 267 | Games Workshop - "Space Marine Rhino" Screenshot | GW0002387 | GW0002387 | GW0002387 | |
| 268 | Forge World - "Black Templars Terminator Storm Shields" - Screenshot | GW0002396 | GW0002396 | GW0002396 | |
| 269 | A Black Library Publication - 2002 Copyright page | GW0000004 | GW0000004 | GW0000004 | |
| 270 | Games Workshop - "Codex: Black Templars" Screenshot | GW0002327 | GW0002327 | GW0002327 | |
| 271 | Games Workshop - "Black Templars Sword Brethren Squad" Screenshot | GW0002328 | GW0002328 | GW0002328 | |
| 272 | Games Workshop - "Blood Angels Battleforce" Screenshot | GW0002330 | GW0002330 | GW0002330 | |
| 273 | U.S. Patent and Trademark Office Patent No 3,751,267 "40,000" | GW0004389 | GW0004389 | GW0004389 | |
| 274 | U.S. Patent and Trademark Office Patent No 3,768,909 "40K" | GW0004395-96 | GW0004395 | GW0004396 | |
| 275 | Trademark/Service Mark Statement of Use No 77647332 | | | | Incomplete Description; Exhibit not produced in discovery |

| | | | | |
|---|---|---|---|---|
| 276 | H.R. Giger - Necronom Image and Screenshot (Exhibit A to 9/6/12 CHS Mot for Judicial Notice) | | | | Exhibit not produced during discovery; FRE 402, 802, 901 |
| 277 | Games Workshop Design Studio Web | GW0004384 | GW0004384 | GW0004384 | |
| 278 | Cover - Warhammer 40,000 Dark Angel Codex | GW0000889 | GW0000889 | GW0000889 | |
| 279 | Article - "Ymgarl Genestealers" | GW0001431 | GW0001431 | GW0001431 | |
| 280 | Article - "Techmarine | GW0002434 | GW0002434 | GW0002434 | |
| 281 | GW0001949 | GW0001949 | GW0001949 | GW0001949 | |
| 282 | Games Workshop - Legal - "Games Workshop's IP Policy" Screenshot | GW0000778-80 | GW0000778 | GW0000780 | FRE 402403 |
| 283 | Games Workshop - Memphis Factory Store Finder Screenshot | | | | Incomplete Description; Exhibit not produced in discovery; FRE 402/403 |
| 284 | Games Workshop - "New High Elves out today; High Elves & Skaven minatures" Screenshot | | | | FRE 402/403 |
| 285 | References to William F. N. Brewster Expert Report | CHS00017724-910 | CHS00017724 | CHS00017910 | |
| 286 | References to William F. N. Brewster Supplemental Expert Report | CHS00017911-29 | CHS00017911 | CHS00017929 | |
| 287 | Decision of the UK Court of Appeal in *Lucasfilm Ltd. v. Ainsworth* (2010) (Ex. 10 to the Kearney Declaration in support of CHS MSJ) | | | | |
| 288 | White Dwarf Magazine Illustration 1988 (Exhibit A to Declaration of G. Chalk) | | | | FRE 402/403 |
| 289 | Signed letter from Alan Merrett to Gary Chalk (Exhibit B to Declaration of G. Chalk) | | | | FRE 402/403 |
| 290 | August 6, 2012 email from Gill Stevenson to Gary Chalk and attachments (Exhibit C to Declaration of G. Chalk) | | | | FRE 402/403 |
| 291 | Email from M. Earley to N. Villacci dated 12/5/08 Re: pads (with attachment) | CHS00002020-23 | CHS00002020 | CHS00002023 | FRE 802 |
| 292 | Email from M. Earley to N. Villacci dated 12/5/08 Re: pads (with attachment) | CHS00002028-30 | CHS00002028 | CHS00002030 | FRE 802 |
| 293 | Email from N. Villacci to T. Fiertek dated 2/10/09 FW: Shoulder Pads Mold (with attachment) | CHS00002065-70 | CHS00002065 | CHS00002070 | FRE 802 |
| 294 | Email from N. Villacci to T. Fiertek dated 2/10/09 FW: Shoulder Pads Mold (with attachment) | CHS00002095-101 | CHS00002095 | CHS00002101 | FRE 802 |

| | | | | |
|---|---|---|---|---|
| 295 | Email from N. Villacci to T. Fiertek dated 8/17/09 RE: FW: Pyriel, sent me to you to get some sketches done for some miniaccessories for 40k (with attachment) | CHS00002128-30 | CHS00002128 | CHS00002130 | FRE 802 |
| 296 | Email from rustynail456@aol.com to N. Villacci dated 6/23/09 Re: ChapterHouseStudios: shoulder pads (with attachment) | CHS00002147-49 | CHS00002147 | CHS00002149 | FRE 802 |
| 297 | Email from rustynail456@aol.com to N. Villacci dated 6/20/09 Re: ChapterHouseStudios: shoulder pads (with attachment) | CHS00002152-56 | CHS00002152 | CHS00002156 | FRE 802 |
| 297 | Nationalist Movement Symbol and Screenshot (Exhibit 1 to 8/14/12 CHS Mot for Judicial Notice) | | | | Exhibit not produced during discovery; FRE 402, 802, 901 |
| 298 | Images from Carl Grindley Expert Report (not written text) | | | | FRE402/403/901 |
| 299 | Science Fiction Analog | CHS_EXPERT00000001-4 | CHS_EXPERT00000001 | CHS_EXPERT00000004 | FRE402/403 |
| 300 | Robert Heinlein Images | CHS_EXPERT00000005-11 | CHS_EXPERT00000005 | CHS_EXPERT00000011 | FRE402/403 |
| 301 | Photos from Metropolitan Museum of Art | CHS_EXPERT00000012-27 | CHS_EXPERT00000012 | CHS_EXPERT00000027 | FRE402/403 |
| 302 | Science Fiction Analog | CHS_EXPERT00000028-29 | CHS_EXPERT00000028 | CHS_EXPERT00000029 | FRE402/403 |
| 303 | Thirteen Club Logo | CHS_EXPERT00000030 | CHS_EXPERT00000030 | CHS_EXPERT00000030 | FRE402/403 |
| 304 | Book 4 Mercenary Traveller | CHS_EXPERT00000031-90 | CHS_EXPERT00000031 | CHS_EXPERT00000090 | FRE402/403 |
| 305 | Book 5 Mercenary Traveller | CHS_EXPERT00000091-150 | CHS_EXPERT00000091 | CHS_EXPERT00000150 | FRE402/403 |
| 306 | Introductory Adventure Traveller | CHS_EXPERT00000151-186 | CHS_EXPERT00000151 | CHS_EXPERT00000186 | FRE402/403 |
| 307 | Book 0 Traveller | CHS_EXPERT00000187-237 | CHS_EXPERT00000187 | CHS_EXPERT00000237 | FRE402/403 |
| 308 | Book 1 Traveller | CHS_EXPERT00000238-288 | CHS_EXPERT00000238 | CHS_EXPERT00000288 | FRE402/403 |
| 309 | Book 2 Traveller | CHS_EXPERT00000289-340 | CHS_EXPERT00000289 | CHS_EXPERT00000340 | FRE402/403 |
| 310 | Book 3 Traveller | CHS_EXPERT00000341--392 | CHS_EXPERT00000341 | CHS_EXPERT00000392 | FRE402/403 |
| 311 | Journal of the Travellers' Aid Society | CHS_EXPERT00000393-1596 | CHS_EXPERT00000393 | CHS_EXPERT00001596 | FRE402/403 |
| 312 | Assignment: Vigilante | CHS_EXPERT00001707-1709 | CHS_EXPERT00001707 | CHS_EXPERT00001709 | FRE402/403 |
| 313 | Alien | CHS_EXPERT00001597-1600 | CHS_EXPERT00001597 | CHS_EXPERT00001600 | FRE402/403 |
| 314 | Moebius 2 | CHS_EXPERT00001601-1603 | CHS_EXPERT00001601 | CHS_EXPERT00001603 | FRE402/403 |
| 315 | Car Warriors | CHS_EXPERT00001604-1606 | CHS_EXPERT00001604 | CHS_EXPERT00001606 | FRE402/403 |
| 316 | Coalition War Campaign | CHS_EXPERT00001607-1610 | CHS_EXPERT00001607 | CHS_EXPERT00001610 | FRE402/403 |
| 317 | Critical Mass | CHS_EXPERT00001611-1612 | CHS_EXPERT00001611 | CHS_EXPERT00001612 | FRE402/403 |
| 318 | Dreadstar | CHS_EXPERT00001613-1614 | CHS_EXPERT00001613 | CHS_EXPERT00001614 | FRE402/403 |
| 319 | Empire of the Petal Throne | CHS_EXPERT00001615-1617 | CHS_EXPERT00001615 | CHS_EXPERT00001617 | FRE402/403 |
| 320 | Empire Strikes Back | CHS_EXPERT00001618-1620 | CHS_EXPERT00001618 | CHS_EXPERT00001620 | FRE402/403 |
| 321 | G.I. Joe | CHS_EXPERT00001621-1622 | CHS_EXPERT00001621 | CHS_EXPERT00001622 | FRE402/403 |
| 322 | Kill Zone | CHS_EXPERT00001623 | CHS_EXPERT00001623 | CHS_EXPERT00001623 | FRE402/403 |
| 323 | Mark V Tank | CHS_EXPERT00001624 | CHS_EXPERT00001624 | CHS_EXPERT00001624 | FRE402/403 |
| 324 | Patlabor | CHS_EXPERT00001626 | CHS_EXPERT00001626 | CHS_EXPERT00001626 | FRE402/403 |
| 325 | Patlabor Image | CHS_EXPERT00001725 | CHS_EXPERT00001725 | CHS_EXPERT00001725 | FRE402/403 |
| 326 | Patlabor Image | CHS_EXPERT00001726 | CHS_EXPERT00001726 | CHS_EXPERT00001726 | FRE402/403 |
| 327 | Shen | CHS_EXPERT00001627 | CHS_EXPERT00001627 | CHS_EXPERT00001627 | FRE402/403 |

| | | | | | |
|---|---|---|---|---|---|
| 328 | Scythe | CHS_EXPERT00001628 | CHS_EXPERT00001628 | CHS_EXPERT00001628 | FRE402/403 |
| 329 | Children of Doom | CHS_EXPERT00001629 | CHS_EXPERT00001629 | CHS_EXPERT00001629 | FRE402/403 |
| 330 | Brom Picture | CHS_EXPERT00001631 | CHS_EXPERT00001631 | CHS_EXPERT00001631 | FRE402/403 |
| 331 | Tortured Souls 2 | CHS_EXPERT00001632 | CHS_EXPERT00001632 | CHS_EXPERT00001632 | FRE402/403 |
| 332 | Kali | CHS_EXPERT00001633 | CHS_EXPERT00001633 | CHS_EXPERT00001633 | FRE402/403 |
| 333 | Lolth | CHS_EXPERT00001634 | CHS_EXPERT00001634 | CHS_EXPERT00001634 | FRE402/403 |
| 334 | Iron Man | CHS_EXPERT00001635 | CHS_EXPERT00001635 | CHS_EXPERT00001635 | FRE402/403 |
| 335 | Iron Man | CHS_EXPERT00001636 | CHS_EXPERT00001636 | CHS_EXPERT00001636 | FRE402/403 |
| 336 | Armored Trooper Votoms | CHS_EXPERT00001638 | CHS_EXPERT00001638 | CHS_EXPERT00001638 | FRE402/403 |
| 337 | UltraWarrior | CHS_EXPERT00001639 | CHS_EXPERT00001639 | CHS_EXPERT00001639 | FRE402/403 |
| 338 | Axel Pressbutton | CHS_EXPERT00001640 | CHS_EXPERT00001640 | CHS_EXPERT00001640 | FRE402/403 |
| 339 | Nintendo Zapper | CHS_EXPERT00001641 | CHS_EXPERT00001641 | CHS_EXPERT00001641 | FRE402/403 |
| 340 | Sega Phaser | CHS_EXPERT00001643 | CHS_EXPERT00001643 | CHS_EXPERT00001643 | FRE402/403 |
| 341 | Adventures of Luther Arkwright | CHS_EXPERT00001653-55 | CHS_EXPERT00001653 | CHS_EXPERT00001655 | FRE402/403 |
| 342 | Marvel Universe Handbook | CHS_EXPERT00001656-58 | CHS_EXPERT00001656 | CHS_EXPERT00001658 | FRE402/403 |
| 343 | Mechanoid Invasion Trilogy | CHS_EXPERT00001659-61 | CHS_EXPERT00001659 | CHS_EXPERT00001661 | FRE402/403 |
| 344 | Metal Magic Miniatures | CHS_EXPERT00001662-63 | CHS_EXPERT00001662 | CHS_EXPERT00001663 | FRE402/403 |
| 345 | Mutant Chronicles | CHS_EXPERT00001664-72 | CHS_EXPERT00001664 | CHS_EXPERT00001672 | FRE402/403 |
| 346 | Predator | CHS_EXPERT00001673-76 | CHS_EXPERT00001673 | CHS_EXPERT00001676 | FRE402/403 |
| 347 | Rifts | CHS_EXPERT00001677-81 | CHS_EXPERT00001677 | CHS_EXPERT00001681 | FRE402/403 |
| 348 | Moebius 4 | CHS_EXPERT00001682-83 | CHS_EXPERT00001682 | CHS_EXPERT00001683 | FRE402/403 |
| 349 | Triax and the NGR | CHS_EXPERT00001686-91 | CHS_EXPERT00001686 | CHS_EXPERT00001691 | FRE402/403 |
| 350 | Void 1.1 | CHS_EXPERT00001692-96 | CHS_EXPERT00001692 | CHS_EXPERT00001696 | FRE402/403 |
| 351 | Marvel Universe Handbook | CHS_EXPERT00001722-24 | CHS_EXPERT00001722 | CHS_EXPERT00001724 | FRE402/403 |
| 352 | Airstrike Images | CHS_EXPERT00001728-34 | CHS_EXPERT00001728 | CHS_EXPERT00001734 | FRE402/403 |
| 353 | The Incredible Hulk | CHS_EXPERT00001735 | CHS_EXPERT00001735 | CHS_EXPERT00001735 | FRE402/403 |
| 354 | Witch Hazel | CHS_EXPERT00001736-37 | CHS_EXPERT00001736 | CHS_EXPERT00001737 | FRE402/403 |
| 355 | Alyscia of the Abyss | CHS_EXPERT00001738-39 | CHS_EXPERT00001738 | CHS_EXPERT00001739 | FRE402/403 |
| 356 | ROKS flamethrower | CHS_EXPERT00001740-41 | CHS_EXPERT00001740 | CHS_EXPERT00001741 | FRE402/403 |
| 357 | Spacenight Squadrom | CHS_EXPERT00001742-43 | CHS_EXPERT00001742 | CHS_EXPERT00001743 | FRE402/403 |
| 358 | Space Marines | CHS_EXPERT00001744-45 | CHS_EXPERT00001744 | CHS_EXPERT00001745 | FRE402/403 |
| 359 | Starguard | CHS_EXPERT00001746-47 | CHS_EXPERT00001746 | CHS_EXPERT00001747 | FRE402/403 |
| 360 | Terminator | CHS_EXPERT00001748 | CHS_EXPERT00001748 | CHS_EXPERT00001748 | FRE402/403 |
| 361 | Asgard miniature | CHS_EXPERT00001749-50 | CHS_EXPERT00001749 | CHS_EXPERT00001750 | FRE402/403 |
| 362 | Dore Satan Profile | CHS_EXPERT00001751-57 | CHS_EXPERT00001751 | CHS_EXPERT00001757 | FRE402/403 |
| 363 | Iron Wind Metals Dragon | CHS_EXPERT00001758-60 | CHS_EXPERT00001758 | CHS_EXPERT00001760 | FRE402/403 |
| 364 | Brom Offerings | CHS_EXPERT00001761-64 | CHS_EXPERT00001761 | CHS_EXPERT00001764 | FRE402/403 |
| 365 | Chronicles of Riddick | CHS_EXPERT00001765-68 | CHS_EXPERT00001765 | CHS_EXPERT00001768 | FRE402/403 |
| 366 | Tech Law | CHS_EXPERT00001769-71 | CHS_EXPERT00001769 | CHS_EXPERT00001771 | FRE402/403 |
| 367 | Empire of the Petal Throne | CHS_EXPERT00001772-75 | CHS_EXPERT00001772 | CHS_EXPERT00001775 | FRE402/403 |
| 368 | Mechanoid Invasion Trilogy | CHS_EXPERT00001776-79 | CHS_EXPERT00001776 | CHS_EXPERT00001779 | FRE402/403 |
| 369 | Triax and the NGR | CHS_EXPERT00001780-86 | CHS_EXPERT00001780 | CHS_EXPERT00001786 | FRE402/403 |
| 370 | Warzone | CHS_EXPERT00001787-90 | CHS_EXPERT00001787 | CHS_EXPERT00001790 | FRE402/403 |
| 371 | GW Studio Inspection Photos | CHS00043723-870 | CHS00043723 | CHS00043870 | FRE 402/403 |
| 372 | GW Fourth Supplemental Response to CHS Interrogatories Set Four | | | | |

| | | | | |
|---|---|---|---|---|
| 373 | GW Response to CHS Interrogatories Set Six | | | | |
| 374 | GW Response to CHS Request for Admission Set Five | | | | |
| 375 | GW Supplemental Reseponse to CHS Request for Admission Set Five | | | | |
| 376 | Jones Dep. Exhibit 6 - Avatars of War | | | | FRE402/403/901; not produced in discovery |
| 377 | Jones Dep Exhibit 10 - Jetbike miniatures | | | | FRE402/403/901; not produced in discovery |
| 378 | Jones Dep. Exhibit 11 - Jump pack | | | | FRE 402/403 |
| 379 | Jones Dep Exhibit 12 | | | | FRE 402/403 |
| 380 | Jones Dep Exhibit 13 | | | | |
| 381 | Stevenson Exhibit 3 | GW0017807-914 | GW0017807 | GW0017914 | FRE 402/403 |
| 382 | Naismith Exhibit 19 - Legionary Helmets | | | | FRE 402/403/901 |
| 383 | Naismith Exhibit 20 - British Mark IV Tank | | | | FRE 402/403/901 |
| 384 | Physical Specimen of Charterhouse Product identified in Row 124 of the 1/14/2013 Claim Chart of Games Workshop | | | | |
| 385 | Physical Specimen of Charterhouse Product identified in Row 126 of the 1/14/2013 Claim Chart of Games Workshop | | | | |
| 386 | Physical Specimen of Charterhouse Product identified in Row 128 of the 1/14/2013 Claim Chart of Games Workshop | | | | |
| 387 | Physical Specimen of Charterhouse Product identified in Row 129 of the 1/14/2013 Claim Chart of Games Workshop | | | | |
| 389 | Physical Specimen of Charterhouse Product identified in Row 130 of the 1/14/2013 Claim Chart of Games Workshop | | | | |
| 390 | Physical Specimen of Charterhouse Product identified in Row 131 of the 1/14/2013 Claim Chart of Games Workshop | | | | |
| 391 | Physical Specimen of Charterhouse Product identified in Row 132 of the 1/14/2013Claim Chart of Games Workshop | | | | |

| | | | | |
|---|---|---|---|---|
| 392 | Physical Specimen of Charterhouse Product identified in Row 133 of the 1/14/2013 Claim Chart of Games Workshop | | | |
| 393 | Physical Specimen of Charterhouse Product identified in Row 134 of the 1/14/2013 Claim Chart of Games Workshop | | | |
| 394 | Physical Specimen of Charterhouse Product identified in Row 135 of the 1/14/2013 Claim Chart of Games Workshop | | | |
| 395 | Physical Specimen of Charterhouse Product identified in Row 136 of the 1/14/2013 Claim Chart of Games Workshop | | | |
| 396 | Physical Specimen of Charterhouse Product identified in Row 137 of the 1/14/2013 Claim Chart of Games Workshop | | | |
| 397 | Physical Specimen of Charterhouse Product identified in Row 138 of the 1/14/2013 Claim Chart of Games Workshop | | | |
| 398 | Physical Specimen of Charterhouse Product identified in Row 139 of the 1/14/2013 Claim Chart of Games Workshop | | | |
| 399 | Physical Specimen of Charterhouse Product identified in Row 140 of the 1/14/2013 Claim Chart of Games Workshop | | | |
| 400 | Physical Specimen of Charterhouse Product identified in Row 141 of the 1/14/2013 Claim Chart of Games Workshop | | | |
| 401 | Physical Specimen of Charterhouse Product identified in Row 142 of the 1/14/2013 Claim Chart of Games Workshop | | | |
| 402 | Physical Specimen of Charterhouse Product identified in Row 143 of the 1/14/2013 Claim Chart of Games Workshop | | | |

| | | | | |
|---|---|---|---|---|
| 403 | Physical Specimen of Charterhouse Product identified in Row 144 of the 1/14/2013 Claim Chart of Games Workshop | | | |
| 404 | Physical Specimen of Charterhouse Product identified in Row 145 of the 1/14/2013 Claim Chart of Games Workshop | | | |
| 405 | Physical Specimen of Charterhouse Product identified in Row 146 of the 1/14/2013 Claim Chart of Games Workshop | | | |
| 406 | Physical Specimen of Charterhouse Product identified in Row 147 of the 1/14/2013 Claim Chart of Games Workshop | | | |
| 407 | Physical Specimen of Charterhouse Product identified in Row 148 of the 1/14/2013 Claim Chart of Games Workshop | | | |
| 408 | Physical Specimen of Charterhouse Product identified in Row 149 of the 1/14/2013 Claim Chart of Games Workshop | | | |
| 409 | Physical Specimen of Charterhouse Product identified in Row 150 of the 1/14/2013 Claim Chart of Games Workshop | | | |
| 410 | Physical Specimen of Charterhouse Product identified in Row 151 of the 1/14/2013 Claim Chart of Games Workshop | | | |
| 411 | Physical Specimen of Charterhouse Product identified in Row 152 of the 1/14/2013 Claim Chart of Games Workshop | | | |
| 412 | Physical Specimen of Charterhouse Product identified in Row 153 of the 1/14/2013 Claim Chart of Games Workshop | | | |
| 413 | Physical Specimen of Charterhouse Product identified in Row 154 of the 1/14/2013 Claim Chart of Games Workshop | | | |

| | | | | |
|---|---|---|---|---|
| 414 | Physical Specimen of Charterhouse Product identified in Row 155 of the 1/14/2013 Claim Chart of Games Workshop | | | | |
| 415 | Physical Specimen of Charterhouse Product identified in Row 156 of the 1/14/2013 Claim Chart of Games Workshop | | | | |
| 416 | Physical Specimen of Charterhouse Product identified in Row 157 of the 1/14/2013 Claim Chart of Games Workshop | | | | |
| 417 | Physical Specimen of Charterhouse Product identified in Row 158 of the 1/14/2013 Claim Chart of Games Workshop | | | | |
| 418 | Physical Specimen of Charterhouse Product identified in Row 159 of the 1/14/2013 Claim Chart of Games Workshop | | | | |
| 419 | Physical Specimen of Charterhouse Product identified in Row 160 of the 1/14/2013 Claim Chart of Games Workshop | | | | |
| 420 | Physical Specimen of Charterhouse Product identified in Row 161 of the 1/14/2013 Claim Chart of Games Workshop | | | | |
| 421 | Physical Specimen of Charterhouse Product identified in Row 162 of the 1/14/2013 Claim Chart of Games Workshop | | | | |
| 422 | Physical Specimen of Charterhouse Product identified in Row 163 of the 1/14/2013 Claim Chart of Games Workshop | | | | |
| 423 | Drawings (Footitt Deposition Ex. 3) | GW0017741 - GW0017792 | GW0017741 | GW0017792 | |
| 424 | E-mail correspondence from R. Priestley to G. Morley, re: Lizardmen for WM, dated 7/13/2000 (Footitt Deposition Ex. 4) | GW0011689 - GW0011707 | GW0011689 | GW0011707 | |
| 425 | Drawings (Footitt Deposition Ex. 5) | GW0011730 - GW0011737 | GW0011730 | GW0011737 | |
| 426 | Photo of Figurines (Footitt Deposition Ex. 6) | GW0011838 | GW0011838 | | Not one document; FRE 403 |
| 427 | Photos (Footitt Deposition Ex. 8) | CHS00018290 - CHS00018323 | CHS00018290 | CHS00018323 | |

| | | | | | |
|---|---|---|---|---|---|
| 428 | E-mail correspondence from M. Ward to M. Footitt, re: FW: Grey Knights and attaching Grey Knights Pitch, dated 6/9/2009 (Footitt Deposition Ex. 9) | GW0017809 - GW0017818 | GW0017809 | GW0017818 | |
| 429 | E-mail correspondence from J. Diaz to M. Footitt, re: RE: Me being pedantic., dated 1/15/2010 (Footitt Deposition Ex. 10) | GW0017871 - GW0017874 | GW0017871 | GW0017874 | |
| 430 | Series of images (Footitt Deposition Ex. 11) | GW0011808 - GW0011836 | GW0011808 | GW0011836 | Not one document; FRE 403 |
| 431 | Chapterhouse Photos (Footitt Deposition Ex. 12) | CHS00021266 - CHS00021334 | CHS00021266 | CHS00021334 | |
| 432 | Photo (Footitt Deposition Ex. 13) | GW0014721 | GW0014721 | GW0014721 | |
| 433 | Image of Chapterhouse Thunderstrike Missile Rack with Targeting Array (Footitt Deposition Ex. 14) | CHS00018501 - CHS00018500 | CHS00018501 | CHS00018500 | |
| 434 | Publication entitled, "Insignium Astartes: The Uniforms and Regalia of the Space Marines" (Hinks Deposition Ex. 2) | GW0016853 - GW0016918 | GW0016853 | GW0016918 | |
| 435 | Summary of GW Designer References (Hinks Deposition Ex. 3) | | | | |
| 436 | Publication entitled, "The Art of Warhammer 40,000" (Hinks Deposition Ex. 4) | GW0017233 - GW0017446 | GW0017233 | GW0017446 | |
| 437 | Lippman Exhibit 2: Agreement for Reproduction Rights between Chapterhouse Studios, LLC and Figmentia, Inc., dated 6/12/2012 | CHS00026377 - CHS00026379 | CHS00026377 | CHS00026379 | |
| 438 | Lippman Exhibit 3: Agreement for Reproduction Rights between Chapterhouse Studios, LLC and Figmentia, Inc., dated 6/12/2012 | CHS00026337 - CHS00026341 | CHS00026337 | CHS00026341 | |
| 439 | Lippman Exhibit 11: Images of Lizardmen from White Dwarf magazine | | | | |
| 440 | Lippman Exhibit 12: Images of Lizardmen Kroxigor from White Dwarf magazine | | | | |
| 441 | Lippman Exhibit 13: Editorial from White Dwarf magazine re Warhammer Online | | | | |
| 442 | Lippman Exhibit 15: Photo of Basilisk | | | | FRE402/403/901 |
| 443 | Lippman Exhibit 25: Image of Lizardmen Hero Kit | CHS00026515 | CHS00026515 | CHS00026515 | FRE402/403/901 |
| 444 | Lippman Exhibit 26: Series of photos entitled, "Anatomy of a Maquahuitl" | CHS00027229 - CHS00027232 | CHS00027229 | CHS00027232 | FRE402/403/901 |
| 445 | Lippman Exhibit 27: Series of photographs | CHS00028806 - CHS00028810 | CHS00028806 | CHS00028810 | FRE402/403/901 |

| | | | | |
|---|---|---|---|---|
| 446 | Walton Exhibit 1: Games Workshop Concept Design Work | GW0013232 - GW0013265 | GW0013232 | GW0013265 | |
| 447 | Walton Exhibit 2: Games Workshop Document re Leman Russ Demolisher | GW0011240 - GW0011242 | GW0011240 | GW0011242 | |
| 448 | Walton Exhibit 3: Depiction of Games Workshop Leman Russ Demolisher Kits | GW0011243 - GW0011248 | GW0011243 | GW0011248 | |
| 449 | Walton Exhibit 4: Depiction of Games Workshop Leman Russ Demolisher Kits | GW0011250 - GW0011258 | GW0011250 | GW0011258 | |
| 450 | "Assault Squad Shoulder Pads" file CHS received from the Copyright Office | | | | |
| 451 | Correspondence between Games Workshop and the U.S. Copyright Office produced on January 4, 2013 | GW0011427-30 | GW0011427 | GW0011430 | |
| 452 | January 4, 2013 correspondence between the U.S. Copyright Office and GW produced on January 31, 2013 | GW0016843-45 | GW0016843 | GW0016845 | |
| 453 | Games Workshop's Response to CHS's Requests for Admission Set Five | | | | |
| 454 | Games Workshop's Supplemental Response to CHS's Requests for Admission Set Five | | | | |
| 455 | Games Workshop's Response to CHS's Interrogatories Set Six | | | | |
| 456 | Games Workshop's Third Supplemental Response to CHS's Interrogatories Set Four | | | | |
| 457 | Exh. K to Opposition for Summary Judgment - Internet Website Pages | | | | FRE 402/403/901 |
| 458 | Games Workshop reference source | GW0011786-789 | GW0011786 | GW0011789 | |
| 459 | Games Workshop website printed on March 12, 2013 - http://games-workshop.com/gws/content/article.jsp?pIndex=3&aId=3900002&start=4&amp;_requestid=1436400 | | | | |
| 460 | Chapterhouse Website Advertisement for the TRU-Scale Knight Praetorius Conversion Kit | CHS00028768-69 | CHS00028768 | CHS00028769 | FRE 802 |
| 461 | Chapterhouse Email Correspondence re: Apologies for the broken images - Corrected email, 2/1/2012 | CHS00024179-92 | CHS00024179 | CHS00024192 | FRE 802 |
| 462 | Chapterhouse Email Correspondence re: Order 1486, 4/1/2012 | CHS00023900-902 | CHS00023900 | CHS00023902 | FRE 802 |
| 463 | Chapterhouse Email Correspondence re: Enquiry Shawn, 9/11/2012 | CH00023168 | CHS00023168 | CHS00023168 | FRE 802 |
| 464 | Chapterhouse Email Correspondence re: Enquiry Grayson, 5/25/2012 | CHS00023058 | CHS00023058 | CHS00023058 | FRE 802 |

| | | | | | |
|---|---|---|---|---|---|
| 465 | Chapterhouse Email Correspondence re: Enquiry Cory, 11/27/2012 | CHS00022628-29 | CHS00022628 | CHS00022629 | FRE 802 |
| 466 | Games Workshop Copyright Correspondence | GW0016843-45 | GW0016843 | GW0016845 | |
| 467 | Images | GW0017786-89 | GW0017786 | GW0017789 | FRE 802 |
| 468 | Chapterhouse Email Correspondence re: Magnetic Turret Kit for the Razorback, 2/3/2012 | CHS00024157-58 | CHS0024157 | CHS00024158 | FRE 802 |
| 469 | Chapterhouse Email Correspondence re: Order 1608, 3/28/2012 | CHS00023929-30 | CHS00023929 | CHS00023930 | FRE 802 |
| 470 | Chapterhouse Email Correspondence re: Apologies for the broken images - Corrected email, 2/1/2012 | CHS00022709-20 | CHS00022709 | CHS00022720 | FRE 802 |
| 471 | DakkaDakka Blog Posts re: Chapterhouse November Releases, 11/10/2012 | CHS00026543-CHS00026555 | CHS00026543 | CHS00026555 | |
| 472 | Lustria Blog Posts re: Old Schooler New to Lizzies, 8/25/2011 | CHS00026757-CHS00026766 | CHS00026757 | CHS00026766 | |
| 473 | The Warhammer Forum Blog Posts re: Chapterhouse Kroxigor Proxy Models, 11/13/2012 | CHS00027085-CHS00027096 | CHS00027085 | CHS00027096 | |
| 474 | Troll Forged Forum Blog Posts re: Croc-Ogres, 8/25/2011 | CHS00027178-CHS00027190 | CHS00027178 | CHS00027190 | |
| 475 | Games Workshop Physical Specimens | GW0013638-42 | GW0013638 | GW0013642 | |
| 476 | Games Workshop Physical Specimens | GW0011439-59 | GW0011439 | GW0011459 | |
| 477 | Chapterhouse Sales Record | CHS00026074-CHS00026078 | CHS00026047 | CHS00026047 | |
| 478 | Chapterhouse Website | CHS00000028-2015 | CHS00000028 | CHS00002015 | FRE 802 |
| 479 | Jet Bike Drawings | CHS00027234 | CHS00027234 | CHS00027234 | FRE 802/901 |
| 480 | Cirillo Concept Art | CHS00027235-38 | CHS00027235 | CHS00027238 | FRE 802 |
| 481 | Email Correspondence to Cirillo with Jet Bikes | CHS00025918-30 | CHS00025918 | CHS00025930 | FRE 402/403/802/901; |
| 482 | Felheart Shoulders by Jennifer biro on deviantART, 3/19/2010 | | | | FRE 802/901; not produced in discovery |
| 483 | Namen's Media - Vampire Skull | | | | FRE 802/901; not produced in discovery |
| 484 | Vampire Skulls Images | | | | FRE 802; not produced in discovery |
| 485 | Email Correspondence from Revliss re: Manticre Sculpt Progress, 2/19/2013 | | | | FRE 802; not produced in discovery |
| 486 | Email Correspondence from Revliss re: Manticre Sculpt Progress, 2/19/2013 | | | | FRE 402/403/802/901; not produced in discovery |
| 487 | Bravenet Blog - Shop Roman Cuirass - Chest Plate - Steel Breast Armor Halloween Costumes Pictures, 10/3/2012 | | | | FRE 402/403/802/901; not produced in discovery |
| 488 | Google Search - British mk I tank | | | | FRE 402/403/802/901; not produced in discovery |

| | | | | | |
|---|---|---|---|---|---|
| 489 | Google Search - WWI Tanks | | | | FRE 402/403/802/901; not produced in discovery |
| 490 | Email correspondence with R. Cirillo regarding weapon design | CHS00024849 | CHS00024849 | CHS00024849 | FRE 802 |
| 491 | Email correspondence with S. MacKirdy regarding Grav Bike concept | CHS00018243-55 | CHS00018243 | CHS00018252 | FRE 802 |
| 492 | Email correspondence with R. Cirillo regarding jet bike concept | CHS00018253-54 | CHS00018253 | CHS00018254 | FRE 802 |
| 493 | Jet Bike Drawings | CHS00018255 | CHS00018255 | CHS00018255 | FRE 802/901 |
| 494 | Email from R. Cirillo regarding concept art | CHS00018608-19 | CHS00018608 | CHS00018619 | FRE 802 |
| 495 | R. Cirillo Tau head sketches | CHS00018620 | CHS00018620 | CHS00018620 | FRE 802/901 |
| 496 | Email from R. Cirillo regarding concept art | CHS00018621-31 | CHS00018621 | CHS00018631 | FRE 802 |
| 497 | R. Cirillo Tau head sketches | CHS00018632 | CHS00018632 | CHS00018632 | FRE 802/901 |
| 498 | R. Cirillo Tau head sketches | CHS00018633 | CHS00018633 | CHS00018633 | FRE 802/901 |
| 499 | Email from R. Cirillo regarding concept art | CHS00018655-63 | CHS00018655 | CHS00018663 | FRE 802 |
| 500 | Email from R. Cirillo regarding concept art | CHS00018664 | CHS00018664 | CHS00018664 | FRE 802 |
| 501 | R. Cirillo sketches | CHS00018683-97 | CHS00018683 | CHS00018697 | FRE 802/901 |
| 502 | Sean Bullough Work photos | CHS00027242 | CHS00027242 | CHS00027242 | FRE 802/901 |
| 503 | Email correspondence and sketches from R. Cirillo | CHS00031196 | CHS00031196 | CHS00031196 | FRE 802 |
| 504 | Email from R. Cirillo regarding experience | CHS00047297 | CHS00047297 | CHS00047297 | FRE 802 |
| 505 | Jae Lee sketch | CHS00042798 | CHS00042798 | CHS00042798 | FRE 802/901 |
| 506 | Jae Lee sketch | CHS00042567 | CHS00042567 | CHS00042567 | FRE 802/901 |
| 507 | Jae Lee work photos | CHS00042566 | CHS00042566 | CHS00042566 | FRE 802/901 |
| 508 | Jae Lee work photos | CHS00042565 | CHS00042565 | CHS00042565 | FRE 802/901 |
| 509 | Jae Lee work photos | CHS00040964 | CHS00040964 | CHS00040964 | FRE 802/901 |
| 510 | Email from J. Lee regarding design choice for wings | CHS00040963 | CHS00040963 | CHS00040963 | FRE 802 |
| 511 | Jae Lee work photos | CHS00040863 | CHS00040863 | CHS00040863 | FRE 802/901 |
| 512 | Jae Lee work photos | CHS00040862 | CHS00040862 | CHS00040862 | FRE 802/901 |
| 513 | Jae Lee work photos | CHS00040655 | CHS00040655 | CHS00040655 | FRE 802/901 |
| 514 | Jae Lee work photos | CHS00040600 | CHS00040600 | CHS00040600 | FRE 802/901 |
| 515 | Jae Lee work photos | CHS00040444 | CHS00040444 | CHS00040444 | FRE 802/901 |
| 516 | Jae Lee sketches | CHS00039974 | CHS00039974 | CHS00039974 | FRE 802/901 |
| 517 | Email from J. Lee regarding design choice for fantasy project | CHS00039973 | CHS00039973 | CHS00039973 | FRE 802 |
| 518 | Email from T. Fiertek regarding chain on pad | CHS00022421 | CHS00022421 | CHS00022421 | FRE 802 |
| 519 | Fiertek photo of chained pad | CHS0022421-445 | CHS00022421 | CHS00022445 | FRE 901 |
| 520 | Fiertek photo of chained pad | CHS00022419 | CHS00022419 | CHS00022419 | FRE 901 |
| 521 | Email correspondence with R. Stinson regarding product design | CHS00022420 | CHS00022420 | CHS00022420 | FRE 802 |

| | | | | | |
|---|---|---|---|---|---|
| 522 | Jae Lee correspondence regarding heads | CHS00021646-47 | CHS00021646 | CHS00021647 | FRE 802 |
| 523 | Jae Lee correspondence regarding bat wings | CHS00021620 | CHS00021620 | CHS00021620 | FRE 802 |
| 524 | Jae Lee email correspondence regarding beetle wings | CHS00021619 | CHS00021619 | CHS00021619 | FRE 802 |
| 525 | Jae Lee email regarding mouth design | CHS00021609-10 | CHS00021609 | CHS00021610 | FRE 802 |
| 526 | Photos of Fiertek work | CHS00018552-61 | CHS00018552 | CHS00018561 | |
| 527 | Email correspondence with R. Stinson regarding product design | CHS00022008 | CHS00022008 | CHS00022008 | FRE 802 |
| 528 | Dark Torturess | CHS00025443 | CHS00025443 | CHS00025443 | |
| 529 | Email from T. Fiertek regarding work photo | CHS00025953-958 | CHS00025953 | CHS00025958 | FRE 802 |
| 530 | Michael Moorcock license for Chaos symbol | CHS00002239 | CHS00002239 | CHS00002239 | FRE 402/403 |
| 531 | Email with Michael Moorcock regarding license terms | CHS00002243 | CHS00002243 | CHS00002243 | FRE 402/403 |
| 532 | Pictures of Jae Lee work | CHS00026084 | CHS00026084 | CHS00026084 | FRE 802/901 |
| 533 | Picture of Jae Lee Work | CHS00026094 | CHS00026094 | CHS00026094 | FRE 802/901 |
| 534 | Picture of Jae Lee Work | CHS00026095 | CHS00026095 | CHS00026095 | FRE 802/901 |
| 535 | Picture of Jae Lee Work | CHS00026096 | CHS00026096 | CHS00026096 | FRE 802/901 |
| 536 | Picture of Jae Lee Work | CHS00026097 | CHS00026097 | CHS00026097 | FRE 802/901 |
| 537 | Picture of Jae Lee Work | CHS00026099 | CHS00026099 | CHS00026099 | FRE 802/901 |
| 538 | Picture of Jae Lee Work | CHS00026101 | CHS00026101 | CHS00026101 | FRE 802/901 |
| 539 | Picture of Jae Lee Work | CHS00026102 | CHS00026102 | CHS00026102 | FRE 802/901 |
| 540 | Picture of Jae Lee Work | CHS00026103 | CHS00026103 | CHS00026103 | FRE 802/901 |
| 541 | Picture of Jae Lee Work | CHS00026112 | CHS00026112 | CHS00026112 | FRE 802/901 |
| 542 | Picture of Jae Lee Work | CHS00026113 | CHS00026113 | CHS00026113 | FRE 802/901 |
| 543 | Picture of Jae Lee Work | CHS00026114 | CHS00026114 | CHS00026114 | FRE 802/901 |
| 544 | Nagy Email Correspondence and Sketches | CHS00025480-483 | CHS00025480 | CHS00025483 | FRE 802 |
| 545 | Nagy Email Correspondence and Sketches | CHS00025329-34 | CHS00025329 | CHS00025334 | FRE 802 |
| 546 | Nagy Email Correspondence and Sketches | CHS00025285-93 | CHS0025285 | CHS00025293 | FRE 802 |
| 547 | Nagy Email Correspondence and Sketches | JN000001725-27 | JN000001725 | JN000001727 | FRE 802 |
| 548 | Nagy Email Correspondence and Sketches | JN000001711-12 | JN000001711 | JN000001712 | FRE 802 |
| 549 | Fiertek Work Photos | CHS00026134 | CHS00026134 | CHS00026134 | |
| 550 | Fiertek Work Photos | CHS00026135 | CHS00026135 | CHS00026135 | |
| 551 | Fiertek Work Photos | CHS00026137 | CHS00026137 | CHS00026137 | |
| 552 | Fiertek Work Photos | CHS00026139 | CHS00026139 | CHS00026139 | |
| 553 | Fiertek Work Photos | CHS00026140 | CHS00026140 | CHS00026140 | |
| 554 | Fiertek Work Photos | CHS00026141 | CHS00026141 | CHS00026141 | |
| 555 | Fiertek Work Photos | CHS00026146 | CHS00026146 | CHS00026146 | |
| 556 | Fiertek Work Photos | CHS00026150 | CHS00026150 | CHS00026150 | |

| | | | | |
|---|---|---|---|---|
| 557 | Fiertek Work Photos | CHS00026151 | CHS00026151 | CHS00026151 | |
| 558 | Fiertek Work Photos | CHS00026153 | CHS00026153 | CHS00026153 | |
| 559 | Fiertek Work Photos | CHS00026154 | CHS00026154 | CHS00026154 | |
| 560 | Fiertek Work Photos | CHS00026158 | CHS00026158 | CHS00026158 | |
| 561 | Fiertek Work Photos | CHS00026162 | CHS00026162 | CHS00026162 | |
| 562 | Fiertek Work Photos | CHS00026171 | CHS00026171 | CHS00026171 | |
| 563 | Fiertek Work Photos | CHS00026170 | CHS00026170 | CHS00026170 | |
| 564 | Okamura Work Photos | MO00000439-443 | MO00000439 | MO00000443 | FRE 802/901 |
| 565 | Okamura Work Photos | CHS00028092 | CHS00028092 | CHS00028092 | FRE 802/901 |
| 566 | Bullough Work Photos | CHS00028373 | CHS00028373 | CHS00028373 | FRE 802/901 |
| 567 | Bullough Work Photos | CHS00028374 | CHS00028374 | CHS00028374 | FRE 802/901 |
| 568 | Bullough Work Photos | CHS00028378-382 | CHS00028378 | CHS00028382 | FRE 802/901 |
| 569 | Bullough Work Photos | CHS00028386 | CHS00028386 | CHS00028386 | FRE 802/901 |
| 570 | Bullough Work Photos | CHS00028388 | CHS00028388 | CHS00028388 | FRE 802/901 |
| 571 | Bullough Work Photos | CHS00028389 | CHS00028389 | CHS00028389 | FRE 802/901 |
| 572 | Bullough Work Photos | CHS00028390 | CHS00028390 | CHS00028390 | FRE 802/901 |
| 573 | Bullough Work Photos | CHS00028391 | CHS00028391 | CHS00028391 | FRE 802/901 |
| 574 | Bullough Work Photos | CHS00028392 | CHS00028392 | CHS00028392 | FRE 802/901 |
| 575 | Bullough Work Photos | CHS00028393 | CHS00028393 | CHS00028393 | FRE 802/901 |
| 576 | Bullough Work Photos | CHS00028395 | CHS00028395 | CHS00028395 | FRE 802/901 |
| 577 | Bullough Work Photos | CHS00028396 | CHS00028396 | CHS00028396 | FRE 802/901 |
| 578 | Bullough Source Material | CHS00028399-415 | CHS00028399 | CHS00028415 | FRE 802/901 |
| 579 | Holbrook photos | CHS00024979-24982 | CHS0024979 | CHS0024982 | FRE 802/901 |
| 580 | Holbrook photos | CHS00021828 | CHS00021828 | CHS00021828 | FRE 802/901 |
| 581 | Email correspondence between Nick Villacci and Tomas Fiertek discussing helmet design | CHS00030267-CHS00030276 | CHS00030267 | CHS00030276 | FRE 802 |
| 582 | Email between Tomas Fiertek and Jeff Nagy regarding work in progress | TF0001637-39 | TF00001637 | TF00001639 | FRE 802 |
| 583 | Email between Tomas Fiertek and Jeff Nagy regarding work in progress | TF0001631-36 | TF00001631 | TF00001636 | FRE 802 |
| 584 | Email between Tomas Fiertek and Jeff Nagy regarding work in progress | TF00001663-76 | TF00001663 | TF00001676 | FRE 802 |
| 585 | Email between Tomas Fiertek and Jeff Nagy regarding work in progress | TF00001680-87 | TF00001680 | TF00001687 | FRE 802 |
| 586 | Email between Tomas Fiertek and Jeff Nagy regarding work in progress | TF00001691-94 | TF00001691 | TF00001694 | FRE 802 |
| 587 | Email between Tomas Fiertek and Jeff Nagy regarding work in progress | TF00001699-700 | TF00001699 | TF00001700 | FRE 802 |
| 588 | Email between Tomas Fiertek and Jeff Nagy regarding work in progress | TF00001702-04 | TF00001702 | TF00001704 | FRE 802 |
| 589 | Email between Tomas Fiertek and Jeff Nagy regarding work in progress | TF00001705-06 | TF00001705 | TF00001706 | FRE 802 |
| 590 | Email between Tomas Fiertek and Jeff Nagy regarding work in progress | TF00001808-09 | TF00001808 | TF00001809 | FRE 802 |
| 591 | Email between Tomas Fiertek and Jeff Nagy regarding work in progress | TF00001810-11 | TF00001810 | TF00001811 | FRE 802 |

| | | | | | |
|---|---|---|---|---|---|
| 592 | Email between Tomas Fiertek and Jeff Nagy regarding work in progress | TF00001835-43 | TF00001835 | TF00001843 | FRE 802 |
| 593 | Email between Tomas Fiertek and Jeff Nagy regarding work in progress | TF00001857-59 | TF00001857 | TF00001859 | FRE 802 |
| 594 | Email between Tomas Fiertek and Jeff Nagy regarding work in progress | TF00001864-67 | TF00001864 | TF00001867 | FRE 802 |
| 595 | Email between Tomas Fiertek and Jeff Nagy regarding work in progress | TF00001902-03 | TF00001902 | TF00001903 | FRE 802 |
| 596 | Email between Tomas Fiertek and Jeff Nagy regarding work in progress | TF00001415-25 | TF00001415 | TF00001425 | FRE 802 |
| 597 | Email between Tomas Fiertek and Jeff Nagy regarding work in progress | TF00001426-28 | TF00001426 | TF00001428 | FRE 802 |
| 598 | Email between Tomas Fiertek and Jeff Nagy regarding work in progress | TF00001626-30 | TF00001626 | TF00001630 | FRE 802 |
| 599 | Email between Tomas Fiertek and Jeff Nagy regarding work in progress | TF0000176-86 | TF0000176 | TF0000186 | FRE 802 |
| 600 | Email between Tomas Fiertek and Jeff Nagy regarding work in progress | TF0000187-89 | TF0000187 | TF0000189 | FRE 802 |
| 601 | Email between Tomas Fiertek and Wyatt Traina regarding work in progress | WT00000167-70 | WT00000167 | WT00000170 | FRE 802 |
| 602 | Email between Tomas Fiertek and Jeff Nagy regarding work in progress | JN00000208-21 | JN00000208 | JN00000221 | FRE 802 |
| 603 | Email between Tomas Fiertek and Jeff Nagy regarding work in progress | JN00000222-30 | JN00000222 | JN00000230 | FRE 802 |
| 604 | Email between Nick Villacci and Jeff Nagy regarding work in progress | CHS000009406-07 | CHS00009406 | CHS00009407 | FRE 802 |
| 605 | Email between Nick Villacci and Jeff Nagy regarding work in progress | CHS00014773-77 | CHS00014773 | CHS00014777 | FRE 802 |
| 606 | Email between Nick Villacci and Jeff Nagy regarding work in progress | CHS00009791-92 | CHS00009791 | CHS00009792 | FRE 802 |
| 607 | Email between Nick Villacci and Jeff Nagy regarding work in progress | CHS00009896-98 | CHS00009896 | CHS00009898 | FRE 802 |
| 608 | Email between Nick Villacci and Jeff Nagy regarding work in progress | CHS00002152-56 | CHS00002152 | CHS00002156 | FRE 802 |
| 609 | Email between Nick Villacci and Jeff Nagy regarding work in progress | CHS00009351-52 | CHS00009351 | CHS00009352 | FRE 802 |
| 610 | Email between Tomas Fiertek and Dynath Kajira regarding 3D and 2D CAD pictures of works in progress | CHS00043628-666 | CHS00043628 | CHS00043666 | FRE 802 |
| 611 | List of Minature Wargames Wikipedia Entry (http://en.wikipedia.org/wiki/List of minature wargames) | n/a | n/a | n/a | FRE 402/403/802/901; not produced in discovery |
| 612 | Games Workshop Group PLC Annual Report 2012 | n/a | n/a | n/a | FRE 402/403 |

| | | | | | |
|---|---|---|---|---|---|
| 613 | Shoulders of Doom - Television Tropes & Idioms (www.tvtropes.org/pmwiki/pmwiki.php/Main /ShouldersOfDoom) | n/a | n/a | n/a | FRE 402/403/802/901; not produced in discovery |
| 614 | G. K. Wolfe Expert Report | n/a | n/a | n/a | FRE 802 |
| 615 | (Physical Exhibit) Space Marines (2nd Printing) Book (http://www.nobleknight.com/ProductDetail .asp_Q_ProductID_E_2147478819_A_Inv entoryID_E_0_A_ProductLineID_E_21374 27763_A_ManufacturerID_E_1834072857 _A_CategoryID_E_5_A_GenreID_E_) | n/a | n/a | n/a | FRE 402/403/901; not produced in discovery; unclear what exhibit is |
| 616 | Email from T. Fiertek to N. Villacci re Re: FW: Simple Idea dated 1/29/10 | n/a | n/a | n/a | FRE 802 |
| 617 | Exorcist Wikipedia Entry (http://en.wikipedia.org/wiki/Exorcist) | n/a | n/a | n/a | FRE 402/403/802/901; not produced in discovery |
| 618 | Exorcist Malifaux Webpage from Wyrd Minatures (http://wyrd-games.net/shop/Exorcist.html) | n/a | n/a | n/a | FRE 402/403/802/901; not produced in discovery |
| 619 | Weapons in science fiction Wikipedia Entry (http://en.wikipedia.org/wiki/Weapons_in_s cience_fiction) | n/a | n/a | n/a | FRE 402/403/802/901; not produced in discovery |
| 620 | Doom Wikipedia Entry (http://en.wikipedia.org/wiki/Doom) | n/a | n/a | n/a | FRE 402/403/802/901; not produced in discovery |
| 621 | Unseen Influences: Frank Herbert's Dune Webpage (http://warpsignal.wordpress.com/2011/03/ 11/unseen-influences-frank-herberts-dune/) | n/a | n/a | n/a | FRE 402/403/802/901; not produced in discovery |
| 622 | White Dwarf Magazine Issue 5 Feb/March 1978 (http://www.lski.org/pictures/tabletopgamin g/gw/wd%20magazine/White%20Dwarf%2 05.pdf) | n/a | n/a | n/a | FRE 402/403/802/901; not produced in discovery |
| 623 | Email from J. Nagy to T. Fiertek re Re: ideas dated 10/25/10 (7:32AM) | TF00000288-290 | TF00000288 | TF00000290 | FRE 802 |
| 624 | Email from J. Nagy to T. Fiertek re Re: ideas dated 10/25/10 (6:04AM) | TF00000294-96 | TF00000294 | TF00000296 | FRE 802 |
| 625 | Email from T. Fiertek to J. Nagy cc N. Villacci re Re: stormbird dated 11/12/10 | TF00002193 | TF00002193 | TF00002193 | FRE 802 |
| 626 | Email from N. Villacci to J. Nagy, T. Fiertek re RE: more dated 6/20/09 | TF00001597-1600 | TF00001597 | TF00001600 | FRE 802 |
| 627 | Email from N. Villacci to J. Nagy re RE: FW: Predator and Reactive armor dated 10/29/09 | JN00000881-92 | JN00000881 | JN00000892 | FRE 802 |

| | | | | |
|---|---|---|---|---|
| 628 | Email from N. Villacci to J. Nagy re RE: Simple idea dated 1/27/10 | JN00001109-14 | JN00001109 | JN00001114 | FRE 802 |
| 629 | Email from N. Villacci to J. Nagy re RE: Simple idea dated 1/21/10 | JN00001139-44 | JN00001139 | JN00001144 | FRE 802 |
| 630 | Email from N. Villacci to J. Nagy re RE: Simple idea dated 1/19/10 | JN00001182-85 | JN00001182 | JN00001185 | FRE 802 |
| 631 | Email from N. Villacci to J. Nagy re RE: Hows it going? Dated 3/26/10 | JN00001211-12 | JN00001211 | JN00001212 | FRE 802 |
| 632 | Email from N. Villacci to J. Nagy re RE: pod dated 10/18/10 | JN00001633-34 | JN00001633 | JN00001634 | FRE 802 |
| 633 | Email from J. Nagy to N. Villacci re Re: Venom relase from GW dated 11/9/10 | JN00001709-10 | JN00001709 | JN00001710 | FRE 802 |
| 634 | GW Reference Materials photographed during inspection (physical exhibits) | n/a | n/a | n/a | FRE 402/403 |
| 635 | Demonstrative summary of accused products | n/a | n/a | n/a | Not produced during discovery; unclear what exhibit is |
| 636 | Email chain from N. Villacci to T. Fiertek RE: ChapterHouseStudios: Custom Shoulder Pads | CHS00015751-939 | CHS00015951 | CHS00015939 | FRE 802 |
| 637 | Email chain from T. Fiertek to N. Villacci Re: ? | CHS00032035-38 | CHS00032035 | CHS00032038 | FRE 802 |
| 638 | Email chain from N. Villacci to S. MacKirdy Re: Commission interest / 3D sculpting | CHS00026029-33 | CHS00026029 | CHS00026033 | FRE 802 |
| 639 | Email from J. Moskin to N. Villacci cc H. Belongia re RE: Games Workshop dated 1/10/11 | n/a | n/a | n/a | FRE 408 |
| 640 | Grindley Comparison Demonstrative | | | | FRE 402/403/901; not produced in discovery; unclear what exhibit is |