```
 1        IN THE UNITED STATES DISTRICT COURT
 2        FOR THE NORTHERN DISTRICT OF ILLINOIS
 3                    EASTERN DIVISION
 4
 5   - - - - - - - - - - - - - - - - - - -
 6   GAMES WORKSHOP LIMITED,
 7             Plaintiff,
 8                      Civil Action No. 1:10-cv-08103
 9        v.
10   CHAPTERHOUSE STUDIOS LLC,
11             Defendants.
12   - - - - - - - - - - - - - - - - - - -
13
14
15
16
17    Videotaped Deposition of ROBERT NAISMITH,
18    taken at the Crowne Plaza Hotel, Nottingham,
19    UK, Monday, 25 February, 2013, 12:07 pm,
20    before  Ailsa Williams, Accredited Court Reporter
21
22
23
24
25   PAGES 1 - 69
```

Page 1

Veritext National Deposition & Litigation Services
866 299-5127

---

```
 1   A P P E A R A N C E S:
 2
 3   Attorneys for Plaintiff:
 4        FOLEY & LARDENER LLP
 5        90 Park Avenue
 6        New York, NY 10016-1314
 7        BY:  JONATHAN E. MOSKIN
 8             (212) 682-7474
 9             jmoskin@foley.com
10
11   Attorneys for Defendants:
12        WINSTON & STRAWN LLP
13        35 West Wacker Drive
14        Chicago, IL 60601-9703
15        BY: BRYCE A. COOPER
16            (415) 591-1564
17            bcooper@winston.com
18
19   Also Present:
20        GILLIAN STEVENSON: (Games Workshop)
21        COURT REPORTER: AILSA WILLIAMS
22        VIDEOGRAPHER: LUIS GUISBERT
23
24
25
```

Page 2

Veritext National Deposition & Litigation Services
866 299-5127

---

```
 1        THE VIDEOGRAPHER:  Now on the record at 12:07 pm         12:07:??
 2   on February 25, 2013.
 3        This is the videotaped deposition of Robert              12:08:13
 4   Naismith.  My name is Luis Guisbert, here with our            12:08:13
 5   court reporter, Ailsa Williams.  We are here from             12:08:15
 6   Veritext National Deposition and Litigation Services          12:08:18
 7   at the request of counsel for the defendant.                  12:08:22
 8        This deposition is being held at Crowne                  12:08:24
 9   Plaza Nottingham Hotel, Woolaton Street, city of              12:08:26
10   Nottingham, NG1 5RH in the UK.                                12:08:31
11        The caption of this case is Games Workshop               12:08:36
12   Limited versus Chapterhouse Studios LLC, case number          12:08:38
13   1:10-cv-08103.  Please note audio recording will take         12:08:45
14   place until all parties agree to go off the record.           12:08:52
15   Microphones are sensitive and might pick up                   12:08:54
16   whispering, private conversations.                            12:08:57
17        At this time could counsel and all present               12:09:00
18   please identify themselves for the record.                    12:09:03
19     MR. COOPER:  Bryce Cooper on behalf of                      12:09:06
20   Chapterhouse Studios.                                         12:09:07
21     MR. MOSKIN: My name is Jonathan Moskin, Foley &             12:09:10
22   Lardner, for plaintiff, Games Workshop.                       12:09:13
23     MS STEVENSON:  Gill Stevenson, senior legal                 12:09:16
24   counsel at Games Workshop.                                    12:09:18
25     THE VIDEOGRAPHER:  The witness will be sworn and
```

Page 3

Veritext National Deposition & Litigation Services
866 299-5127

---

```
 1   we can proceed.                                               12:09:22
 2             ROBERT NAISMITH
 3        Having been duly sworn,
 4        Testified as follows:
 5   DIRECT EXAMINATION BY MR. COOPER:
 6   Q  Good morning.                                              12:09:31
 7   A  Morning.                                                   12:09:32
 8   Q  Could you please state your name for the                   12:09:33
     record.                                                       12:09:34
10   A  Robert Naismith.                                           12:09:35
11   Q  Mr. Naismith, as I said, my name is                        12:09:36
12   Bryce Cooper.  I am an attorney for Chapterhouse              12:09:39
13   Studios.  Do you understand you are here regarding a          12:09:43
14   lawsuit that has been brought against them by Games           12:09:49
15   Workshop?                                                     12:09:53
16   A  Yes, I do.                                                 12:09:53
17   Q  Do you understand you are here to                          12:09:54
18   provide testimony related to that case?                       12:09:55
19   A  I do.                                                      12:09:57
20   Q  Are you here voluntarily today?                            12:09:58
21   A  Yes.                                                       12:10:00
22   Q  I am going to go over a few ground rules                   12:10:01
23   for the deposition today.  Have you ever been deposed         12:10:04
24   before?                                                       12:10:07
25   A  No.
```

Page 4

Veritext National Deposition & Litigation Services
866 299-5127

**Page 5**

1  Q  I am going to ask you a number of
2  questions today and if you could answer them to the
3  best of your ability I would appreciate it. If there
4  is ever any question that you do not understand or you
5  do not hear me, please let me know and I will do my
6  best to rephrase it. Do you understand?
7  A  Yes.
8  Q  Please recognize that there is a
9  professional court reporter here and she cannot take
10 down nods of the head or anything like that so please
11 verbalize all of your answers.
12 A  Use English, okay.
13 Q  If you ever need a break, please let us
14 know and we can do that.
15 A  Okay.
16 Q  First off, could you tell me where you
17 received your education?
18 A  I grew up in Scotland. My art education
19 began in Aberdeen. I studied graphics and
20 silversmithing for five years, and then, yes, pretty
21 much started making toy soldiers from then.
22 Q  When did you graduate from Aberdeen?
23 A  1979.
24 Q  When did you become interested in art?
25 A  I had always been interested in art, as

**Page 6**

1  a child.
2  Q  Why is that?
3  A  Just a good way to express yourself
4  really.
5  Q  Did you specialize in any type of art
6  while at school?
7  A  Figurative art really, drawing,
8  sculpting, ceramics, stuff like that.
9  Q  How are you currently employed?
10 A  I am self-employed. I am a freelance
11 sculptor, so I do work for companies much smaller than
12 Games Workshop but in similar fields.
13 Q  How long have you been a freelance
14 sculptor?
15 A  Since I left -- no, since a year after I
16 left Games Workshop, which would be round about 1991
17 January 91, I think.
18 Q  Could you describe the types of work you
19 do now as a freelancer?
20 A  It is broadly divided into either
21 working for the toy trade people, like Hasbro, or for
22 the giftware trade, making tourist products and
23 souvenirs for what I call the hobby trade, which is
24 war-gaming in general. That could be historical,
25 science fiction, fantasy.

**Page 7**

1  Q  How much time do you spend on sculpting
2  for war-gaming?
3  A  About 95 percent I would say.
4  Q  Why did you choose to be a freelancer in
5  1991 through today?
6  A  Measure of self control really. You
7  know, I had been working with Games Workshop for six
8  years, had a great time. I found that the early
9  years, if you like, at Games Workshop, the
10 unrestricted years gave you a lot of creative
11 freedoms, and as the company grew and developed then
12 its structure got more resolved, and that meant that
13 the amount of design input that you had was going
14 down, and really that was why I decided to move on,
15 because I liked the idea of being free to be able to,
16 you know, throw in ideas and have an affect on the
17 product rather than being a renderer of the product.
18 Q  Is it common for sculptors in your field
19 to be freelancers?
20 A  There is a few freelancers but not that
21 many. They tend to either work for themselves -- most
22 of them, if they are any good really are snapped up
23 and work for other people. I have chosen to stay
24 outside of that and work for lots of different people.
25 Q  What types of companies have you worked

**Page 8**

1  for?
2  A  All sorts. As I said, I mentioned
3  Hasbro. A lot of toy companies in this country,
4  Bluebird. As far as war games companies are concerned
5  they are all smaller than Games Workshop. I have
6  never worked for Chapterhouse Studios. I have worked
7  for people like Old Glory, Pennsylvania. I have
8  worked for several Nottingham companies here, Warlord
9  Games in Nottingham. They are primarily historical.
10 Mantic Games here, and they are a fantasy/science
11 fiction company. All sorts. I have worked for people
12 in Italy doing historical work, a company called Fire
13 Forge is what they are called.
14    So at any one time I have probably got maybe
15 six customers on the go. My attention span is very
16 short so I like to have lots of different things to
17 work on.
18 Q  Did you say you have never worked for
19 Chapterhouse Studios?
20 A  Never.
21 Q  I would like to take you back to after
22 you graduated from university. Where did you work
23 after you graduated?
24 A  I had an unartistic job for about six
25 months, I worked as a gardener in a convent, but I was

**Page 9**

1  still sculpting when I was doing that. Then I set up     12:15:33
2  with some colleagues a company called Naismith Design,   12:15:37
3  which still exists although I am not part of it any      12:15:40
4  more. We make or we made 15 millimetre and 25            12:15:44
5  millimetre historical war games figures for the most     12:15:49
6  part.                                                    12:15:54
7           I also did some work for a company called       12:15:54
8  Nav War, who were part owners of Naismith Design.        12:15:56
9  They were mainly making 124 hundredth and 136            12:15:59
10 hundredth ships, you know, Second World War, First       12:16:05
11 World War, ancient, all sorts of stuff.                  12:16:10
12          Q   When you say historical war games           12:16:14
13 figures, could you describe what those are?              12:16:15
14          A   Aztecs, Incas, Napoleonics, English         12:16:17
15 Civil War, American Civil War, Second World War          12:16:22
16 colonial Wars. That is it really. Didn't do much         12:16:26
17 modern stuff.                                            12:16:33
18          Q   What do consumers do with these figures?    12:16:34
19       MR. MOSKIN: Object to foundation but you can       12:16:40
20    answer.                                               12:16:41
21          A   War gamers buy the models, so there is a    12:16:42
22 craft aspect, so they buy the models unpainted,          12:16:46
23 unfinished, straight out of the rubber as it were, and   12:16:49
24 they will clean them up with tools, they will paint      12:16:52
25 them, they will mount them on to bases, usually of

**Page 10**

1  controlled size that represents the footprint of that    12:16:59
2  unit for the set of rules that they are planning to      12:17:03
3  use, and then will use them on the table.                12:17:05
4           Q   What caused you to get into war game        12:17:09
5  figurine sculpting?                                      12:17:11
6           A   When I was a kid I liked making models.     12:17:14
7  There was a shop in Glasgow where I lived which sold     12:17:17
8  them, and they were looking for people to paint models   12:17:21
9  for other people for these war games, who didn't want    12:17:24
10 to paint. Of course I had been painting for ages so I    12:17:27
11 said "I will do some", and did it for money, and         12:17:30
12 started painting. I did that until I was about 19 or     12:17:34
13 20, and when I was at art school they asked me to make   12:17:37
14 a model, which I think was a Samurai. That was my        12:17:41
15 first model and then from then on I just carried on      12:17:44
16 making models.                                           12:17:48
17          Q   Could you describe the process you go       12:17:49
18 through when you are designing a war game model?         12:17:51
19          A   Designing it, if it is a historical         12:17:54
20 model then the brief is -- it has to be quite tight,     12:17:56
21 you know. You have got scale, you will have a base       12:18:02
22 size to consider. You will have the question of if       12:18:04
23 you are making stuff to fit in with an existing range.   12:18:08
24 You have to make sure it fits with that. The rules       12:18:11
25 will stipulate it has to be, I don't know, late Second

**Page 11**

1  World War, German MG team, which is completely           12:18:20
2  different from an early Second World War MG team. So     12:18:23
3  you have to look at the detail of uniforms and the       12:18:27
4  equipment and try and reflect that in the model. That    12:18:30
5  is the design process.                                   12:18:32
6           The actual sculpting process is the basic       12:18:34
7  construction of the models, you know, they are nearly    12:18:37
8  always human, so you make a little metal skeleton,       12:18:41
9  animate that into the required pose, and start           12:18:44
10 applying epoxy putty on to the model, and you do that    12:18:48
11 successively as the putty sets until you arrive at the   12:18:53
12 finished product. We use epoxy putties because the       12:18:57
13 original mold making process is -- we stole it if you    12:19:01
14 like from the cheap jewelry making process, where you    12:19:06
15 have semi-vulcanized rubber, which is essentially tire   12:19:10
16 rubber, and it comes in two disks which are in this      12:19:14
17 half cooked state, so you take your original epoxy       12:19:18
18 model, you sandwich it between two layers of the         12:19:21
19 rubber, you put that whole assembly into a press,        12:19:24
20 which applies pressure and temperature, and that         12:19:28
21 pressure and temperature completes the vulcanization     12:19:31
22 of the rubber. What that means is that the rubber        12:19:36
23 sets into a position and as it sets it flows, and that   12:19:39
24 is what picks up the shape of the original model. So     12:19:42
25 that is the process.

**Page 12**

1           Q   Thank you. You mentioned you worked for    12:19:48
2  Games Workshop, is that right?                           12:19:52
3           A   Yes.                                        12:19:53
4           Q   When did you first start working for        12:19:54
5  Games Workshop?                                          12:19:56
6           A   I have been trying to work this out. My     12:19:58
7  daughter was born in 1985 and we moved down here. I      12:20:02
8  think it was 1984 I think we moved, I joined them. I     12:20:07
9  think it was 1984. We moved down to -- it might have     12:20:15
10 been 1983. I would have thought, you know, they must     12:20:20
11 have employment records. I am sure they could look       12:20:23
12 this up. I don't know the exact date. That is my         12:20:26
13 guess.                                                   12:20:31
14          Q   You started working at Games Workshop       12:20:31
15 some time around 1983 or 84?                             12:20:34
16          A   Yes, that is fine, yes.                     12:20:36
17          Q   How did you receive that job?               12:20:38
18          A   I had been working for Naismith Design,     12:20:40
19 and it was okay but it was a small company, it wasn't    12:20:44
20 doing many exciting things. I knew that Citadel, who     12:20:49
21 it was at the time --                                    12:20:53
22          Q   Citadel was Games Workshop at the time?     12:20:54
23          A   Citadel was the miniatures arm, which       12:20:56
24 started off independently, and then Games Workshop       12:20:59
25 kind of took it over. So Citadel was the company at

## Page 13

```
1   the time that I recognized who were doing lots of      12:21:07
2   exciting fantasy things.  I had been making historical 12:21:09
3   stuff for quite some time and I knew Bryan Ansell, who 12:21:14
4   was the owner and runner of Citadel at the time.  I    12:21:17
5   had spoken to him several times on the phone, and I    12:21:22
6   had seen in the press, the Military Modeling Magazine  12:21:25
7   I believe, they were looking for sculptors.  So I      12:21:31
8   phoned him up and said:  "You are looking for          12:21:33
9   sculptors?"  He said:  "Yes, are you interested?"  So  12:21:35
10  I said "yes" and came down to Newark, where they were  12:21:38
11  at the time, met Brian and Richard Ellard, made a      12:21:43
12  couple of test pieces I think for them, which they     12:21:47
13  seemed happy enough with, and I just arranged then to  12:21:51
14  stop working for Naismith Design, I think about three  12:21:55
15  months after that and start working for Citadel.       12:21:58
16      Q    When you first started working for            12:22:03
17  Citadel, which became Games Workshop, what were your   12:22:05
18  job responsibilities?                                  12:22:09
19      A    Sculpting only.  At the outset, Bryan         12:22:10
20  just really gave you a pretty loose brief.  He would   12:22:17
21  just say:  "Make me some Chaos Warriors or make me     12:22:21
22  some fighters or some Paladins."                       12:22:24
23           I remember at the time we had a license to    12:22:26
24  make -- there was a game called Car Wars, which was    12:22:29
25  done by Steve Jackson Games in the US, and there was a
```

## Page 14

```
1   license that Citadel had to make miniatures from that. 12:22:37
2   So I remember making some little model cars for him.   12:22:40
3   I also remember making -- my first plastic tooling was 12:22:42
4   to make weapons for the large models which Citadel     12:22:49
5   made under the title I think "Fighting Fantasy", which 12:22:54
6   was a tie in with the Ian Livingstone/Steve Jackson    12:22:59
7   project.                                               12:23:05
8       Q    What type of miniatures did Citadel make      12:23:06
9   at the time?                                           12:23:08
10      A    At that time my awareness is that they        12:23:09
11  were making fantasy figures for the most part.         12:23:13
12  Warhammer had just come out I think, just after I had  12:23:16
13  joined them.  I think they were working on the second  12:23:22
14  edition.  So it was primarily fantasy figures.  They   12:23:25
15  had also just got a license for a range of Middle      12:23:31
16  Earth products as well.  I remember working on those   12:23:34
17  also.                                                  12:23:37
18      Q    Could you describe what Warhammer was?        12:23:37
19      A    Warhammer is a set of rules for fighting      12:23:40
20  fantasy battles on a table top.  So in the same way    12:23:45
21  that you might buy a set of rules for fighting Second  12:23:50
22  World War models war games, you would buy Warhammer to 12:23:52
23  fight fantasy, which is like -- it was a generic       12:23:57
24  fantasy.  It was not a specific fantasy world as such. 12:24:00
25      Q    Do you know when Warhammer was created?
```

## Page 15

```
1       A    I don't.  I don't really, I am sorry.         12:24:07
2       Q    Is Warhammer different than Warhammer         12:24:11
3   40K?                                                   12:24:13
4       A    Yes.  It is more or less a mass battle.       12:24:14
5       Q    You mentioned there were rules created        12:24:24
6   for Warhammer?                                         12:24:26
7       A    Yes.                                          12:24:27
8       Q    Were the rules created before the             12:24:28
9   miniatures were designed?                              12:24:32
10      A    No, I think Citadel had already               12:24:33
11  started -- had always been making figures.  There were 12:24:37
12  other sets of fantasy rules around.  Warhammer was     12:24:41
13  Citadel's own and it was their product and their line, 12:24:45
14  but there were other sets of rules around.             12:24:48
15      Q    Was Warhammer the first fantasy table         12:24:53
16  top game?                                              12:24:57
17      A    I have got to say no, I don't think so,       12:24:59
18  no.  You know, I don't know if I have got any old      12:25:02
19  magazines that go back that far but I am sure there    12:25:08
20  were plenty of other rules.                            12:25:11
21      Q    Did you help to develop any other war         12:25:14
22  games?                                                 12:25:16
23      A    No, not at that point.                        12:25:17
24      Q    Could you describe the process of the         12:25:25
25  story creation and miniature design, how they
```

## Page 16

```
1   coordinated?                                           12:25:33
2       A    In the first instance they were not           12:25:35
3   really coordinated to any great degree.  Citadel was a 12:25:38
4   small outfit.  I couldn't tell you how many staff it   12:25:44
5   had but it was not many.  The design resource          12:25:48
6   consisted mainly of John Blanche and Tony Ackland in   12:25:51
7   the art department, who drew like mad things all the   12:25:57
8   time and did graphics.  Rick Priestley, who was like   12:26:00
9   the rules writer.  Bryan, who was in charge.  Alan was 12:26:03
10  there, Alan Merrett, who was there as kind of in       12:26:08
11  charge of the sculptors, a bit of factory management   12:26:14
12  as well.  Alan was always there doing stuff, and then  12:26:18
13  the sculptors.  But at that point I don't think any of 12:26:22
14  the sculptors were actually working on the premises of 12:26:26
15  Citadel.  They were all working from home.             12:26:29
16      Q    So were the sculptors different than the      12:26:32
17  people who were coming up with the rules?              12:26:34
18      A    Yes.                                          12:26:37
19      Q    You mentioned briefly about the kind of       12:26:44
20  open system.  Could you describe what you mean by      12:26:47
21  that?                                                  12:26:50
22      A    What I mean is that once Citadel got --       12:26:51
23  I suppose the best thing would be to say if you wound  12:26:57
24  the clock on to say after about a year after I had     12:27:00
25  arrived, and we were making a lot of models, we were
```

```
 1   releasing a lot of models every month, and we might be      12:27:06
 2   releasing a code of dwarves, and by a "code" I would        12:27:11
 3   mean maybe 15 or 20 models, and then we would have          12:27:17
 4   another code which might be fighters, a similar             12:27:22
 5   number, and then another code which might be orks or        12:27:25
 6   goblins or skeletons.  So in any one month we might be      12:27:28
 7   releasing on to the market, I don't know, maybe 80          12:27:33
 8   models, new models.  So the sculptors were working          12:27:38
 9   very fast to make a model.  We would make sometimes         12:27:43
10   more than one model per day if we needed to,                12:27:47
11   whereas -- I know that now it is a very different           12:27:50
12   story.  So volume was the thing, you know, and the          12:27:52
13   market was ready for that and it seemed to absorb it        12:27:59
14   and allowed us to grow.                                     12:28:03
15           Q    Were you at Games Workshop when                12:28:05
16   Warhammer 40K was created?                                  12:28:06
17           A    Yes.                                           12:28:09
18           Q    Could you describe what Warhammer 40K          12:28:09
19   is?                                                         12:28:11
20           A    Warhammer 40K is their science fiction         12:28:12
21   version if you like of Warhammer Fantasy.  There is a       12:28:15
22   difference in the sense that in war games terms --          12:28:21
23   fantasy, broadly speaking,  is based on Medieval            12:28:24
24   weapons and weaponry.  You know, troops tend to be          12:28:31
25   armed with swords and shields and armor and tend to
```

Page 17

```
 1   fire cannon, if they have any, or catapults if they         12:28:39
 2   don't, whereas Warhammer 40,000 has got its feet much       12:28:43
 3   more firmly placed in a modern world, where infantry        12:28:47
 4   men have guns of varying sizes, automatic,                  12:28:52
 5   semiautomatic weaponry, handheld projectile launchers,      12:28:56
 6   like bazookas, mortars and thing likes that.                12:29:02
 7           The way that the war game unfolds on the            12:29:06
 8   table is different.  In Warhammer there is serried          12:29:10
 9   ranks of armies that face each other, and they kind of      12:29:15
10   March towards each other in a steady fashion, have a        12:29:20
11   battle in the middle and the thing resolves itself.         12:29:23
12   40K is much more mobile, so I would argue it is             12:29:25
13   probably a more dramatic rule set.                          12:29:34
14           Q    When was Warhammer 40K developed?              12:29:38
15           A    It was developed when I was there, and         12:29:42
16   they were just starting to talk about it.  So I was         12:29:43
17   involved with some of the early play testing with Rick     12:29:46
18   and with John before any rules really got to any            12:29:49
19   printed state or even preprinted state.  You know,          12:29:55
20   they existed in Rick's folder only as such, and we          12:29:58
21   would help test those rules.  Yes, it was good times.      12:30:04
22           Q    Were you involved in the design of any         12:30:12
23   of the early miniatures for Warhammer 40K?                  12:30:14
24           A    Yes.  At the outset we had nothing             12:30:18
25   really that was any science fiction stuff, so we
```

Page 18

```
 1   started just using surrogates.  In other words, you         12:30:27
 2   would take any old mold and put it on the table and         12:30:30
 3   use that.  But it became apparent pretty soon that          12:30:32
 4   Bryan, who was in charge of the whole thing, wanted us     12:30:36
 5   to have models.  So we started making science fiction       12:30:39
 6   models without any real brief or design, you know.  We     12:30:43
 7   knew that broadly speaking we were going to be              12:30:50
 8   mimicking the races that were in Warhammer Fantasy, so     12:30:52
 9   we knew we would have humans, we would have orks, we       12:30:55
10   would have dwarves and we would have elves.  So, you       12:30:59
11   know, we naturally went to the guys who had been            12:31:03
12   making the dwarves, which was the Perrys and said:         12:31:06
13   "Can you make some science fiction dwarves", and went     12:31:08
14   to the guys who made the orks and so on and ditto, and    12:31:13
15   the guys who made the men at that point, myself, the      12:31:15
16   twins and Ali and Jes were all involved making            12:31:21
17   humanoids, if you like, so we ended up making them.  I    12:31:24
18   made most of them at that point because I was so           12:31:28
19   facile, I was so iterative, I could make figures quite    12:31:36
20   quickly.  So I was able to make quite a lot of figures    12:31:39
21   that would just help us get going with play testing.       12:31:42
22           Q    You mentioned something about the level       12:31:48
23   of briefing that was done.  Could you describe what        12:31:50
24   you mean by that?                                          12:31:54
25           A    The amount of brief that we got at that
```

Page 19

```
 1   point was very minimal.  We would just have a brief,       12:32:01
 2   they would say: "Lets have a code of fighters or            12:32:07
 3   Paladins",  and for fantasy that is pretty easy,            12:32:10
 4   because you would know generally speaking what a            12:32:13
 5   Paladin was.  A Paladin was like a noble fully armed       12:32:18
 6   potent warrior, you know, whereas a normal fighter         12:32:24
 7   might just be an average guy, so he would be less well    12:32:28
 8   armed, less well-equipped, less skilled.  So you would    12:32:31
 9   make models that would reflect that.  That is              12:32:35
10   really -- that came from us having our background in      12:32:37
11   making historical models, because the historical          12:32:42
12   war-gaming market and sculpting for that meant that we    12:32:48
13   had a depth of knowledge on military costume across       12:32:50
14   all these different periods that I referred to            12:32:57
15   earlier, and we were able to draw on that resource of     12:32:59
16   knowledge of military history and apply it to the         12:33:04
17   models.  But because it was fantasy you could apply it    12:33:07
18   in an ad hoc manner, so you didn't have to -- you had    12:33:10
19   no rules.  You know, if you wanted to combine a           12:33:14
20   Samurai armor with a GI's equipment you could do so       12:33:18
21   because that was allowed.                                 12:33:22
22           So we had very little in the way of brief         12:33:26
23   beyond those basic descriptors:  Fighter, Paladin         12:33:29
24   cleric, chaos thug, you know.  All of these things        12:33:33
25   were all like sub-groups that we readily understood
```

Page 20

Page 21:

```
 1  and we could just then go away and make models, and as    12:33:44
 2  long as they were of the right size and were good         12:33:48
 3  models, you know, they were viable for production and     12:33:50
 4  then they would go ahead.                                  12:33:54
 5       Q   When you sat down to do a model, what            12:33:57
 6  thought process generally did you undertake?              12:34:01
 7       A   You would like to know -- I would                12:34:04
 8  certainly like to know what the purpose of the model      12:34:06
 9  was on the table.  You know, was it an aggressive         12:34:09
10  model, was it a slow model, did it represent someone     12:34:15
11  who could run fast or was heavily armored.  Try to get   12:34:18
12  that information if you can and then carry that          12:34:22
13  forward into the design.                                  12:34:24
14       Q   Are there any references you took                12:34:26
15  inspiration from in designing your models?                12:34:28
16       A   For which group, for the Fantasy or --           12:34:31
17       Q   For the Warhammer 40K?                           12:34:36
18       A   For Warhammer 40K, not really, no.               12:34:38
19  Warhammer 40K, again it was because guys had been         12:34:41
20  doing historical stuff who then started doing fantasy     12:34:46
21  stuff who were then asked to do science fiction stuff.    12:34:49
22  It was like a kind of logical extension of all the        12:34:53
23  things that we knew and understood about the logic of    12:34:55
24  military equipment and how it would go together, you      12:35:01
25  know.  That is what we carried forward.  There would
```

Page 22:

```
 1  be extra information.  You like -- we would all like     12:35:07
 2  to read comics, we would all like to read books, we      12:35:15
 3  would all like to watch movies, and we might bring       12:35:19
 4  some small part of that into it, you know, more to do    12:35:23
 5  with the feel, you know, because we knew that our        12:35:27
 6  customers were out there reading the same books,         12:35:30
 7  reading the same comics and watching the same films.     12:35:32
 8  So we wanted to make sure that people understood what    12:35:36
 9  the model was about.                                     12:35:39
10       Q   Correct me if I am wrong, did you say            12:35:42
11  that you took an overall feel from the references --     12:35:44
12       A   Yes.  Sometimes yes, but not -- we               12:35:48
13  didn't lift an entire look from a movie or a book or     12:35:51
14  anything.  We would glean, as we had done with the       12:35:59
15  historical stuff, we would say: "That's a nice touch,    12:36:01
16  I like that.  The way that descriptor of that -- the    12:36:04
17  way that helmet works in that comic, the way that       12:36:09
18  glove looks or that particular gun, that's got a nice   12:36:13
19  mechanic to it."  And you would visually take that in,  12:36:16
20  if you like.  You wouldn't say: "I am going to           12:36:20
21  photocopy that and file it."  It didn't work like        12:36:23
22  that.  It was just a case of you having an ambient       12:36:26
23  appreciation of what was going on outside.               12:36:31
24       Q   You referred to themes and overall              12:36:33
25  flavors?
```

Page 23:

```
 1       A   Yes.                                            12:36:36
 2       Q   Would you say that Warhammer 40K falls          12:37:45
 3  into the realm of science fiction?                       12:37:47
 4       A   Yes.                                            12:37:54
 5       Q   Are there common elements in expressions        12:38:08
 6  of science fiction of products?                          12:38:16
 7       A   In terms of war gaming products?                12:38:21
 8       Q   Yes.                                            12:38:25
 9       A   On the table you need to have                   12:38:26
10  protagonists, so you need to have something to put on    12:38:27
11  the table.  Sometimes it is giant robots, sometimes it   12:38:32
12  is monsters, sometimes it is men.  Depending on the      12:38:36
13  scale of game, it might be representations of tanks or   12:38:40
14  ships or spaceships that fight.  But generally           12:38:47
15  speaking it is still a game which is fought across a     12:38:52
16  table between two or more people who are using an        12:38:55
17  agreed set of rules to play the game, and the rules      12:39:00
18  govern how the game plays.                               12:39:03
19       Q   In your experience, are the design              12:39:06
20  elements of the products you sculpted rooted in          12:39:08
21  anything in particular?                                  12:39:12
22       MR. MOSKIN:  Objection to form.  You can answer.    12:39:16
23       A   Could I ask you to repeat the question          12:39:19
24  please.                                                  12:39:21
25       Q   Are the design elements of the
```

Page 24:

```
 1  miniatures that you -- strike that.  Are the design      12:39:24
 2  elements of science fiction miniatures in your view      12:39:28
 3  rooted in anything in particular?                        12:39:32
 4       MR. MOSKIN:  Same objection.                        12:39:35
 5       A   Again, I would take you back to this            12:39:39
 6  idea that we are in a world now where there is so much   12:39:41
 7  media around, you know, there is so much imagery.        12:39:46
 8  Back in the 1980s even then there was a lot of           12:39:48
 9  imagery, although it tended to be printed, but we are    12:39:54
10  swamped now with designs, images of things of a          12:39:59
11  science fiction nature.  Kids watching cable TV can      12:40:06
12  see lots of stuff like that.  So I don't think you can   12:40:14
13  say that there is not -- there is not a single font      12:40:17
14  that you can go back to and say: "This is where it       12:40:22
15  came from.  This is where it started."  If you pushed    12:40:24
16  on that I think you would have to go back to history     12:40:28
17  again, you know, because even in science fiction you     12:40:30
18  are trying to extrapolate from what had gone before.     12:40:35
19       Q   You mentioned that movies, comics and           12:40:41
20  books were some of the media that had gone before?       12:40:44
21       A   Yes.                                            12:40:47
22       Q   Can you give me some examples of movies,        12:40:48
23  comics and books that you --                             12:40:50
24       A   That I had read --                              12:40:53
25       Q   -- for inspiration --
```

```
 1       A    To my shame I didn't read Lord Of The      12:40:56
 2  Rings.                                               12:40:59
 3       MR. MOSKIN:  By the way, can I interpose an     12:41:00
 4  objection, foundation, but go ahead.                 12:41:02
 5       A    Okay.                                      12:41:04
 6       Q    Let me ask that again.                     12:41:05
 7       A    Okay.                                      12:41:07
 8       Q    And then Jonathan can object in order.     12:41:10
 9  Did you mention that you took inspiration from certain  12:41:15
10  movies, books and comics that sculptors in the field 12:41:18
11  generally were aware of in the 1980s?                12:41:23
12       MR. MOSKIN:  Same objection.                    12:41:26
13       A    I can give you names of movies that were   12:41:29
14  around at the time, but they would only be examples of 12:41:32
15  the general field of like, say, science fiction      12:41:36
16  movies.  There were not that many science fiction    12:41:40
17  movies so we tended to watch them all, you know, so  12:41:43
18  you would have watched things, like you would have   12:41:46
19  watched Star Wars, you would have watched Dark Star. 12:41:51
20  You would have watched -- what was the other one --  12:41:56
21  Battle Beyond the Stars.  Some of these movies were  12:42:00
22  not very good but the imagery in them was interesting. 12:42:05
23  Lots of stuff like that.  Bladerunner, you know.  So 12:42:09
24  there was a lot of movies around, and they together  12:42:12
25  constituted the world, if you like, the science
                                                Page 25
```

```
 1  fiction milieu, the appreciation that people had.    12:42:22
 2       We were just as much fans as the buyers, as     12:42:29
 3  the punters out there, so we were trying to make stuff 12:42:32
 4  that we would like and we knew therefore that they   12:42:35
 5  would like.  So we would draw on these little        12:42:37
 6  snippets, you know, from all of these different      12:42:43
 7  places, from comics, from film, from books.  Books are 12:42:48
 8  difficult because of course there is different images 12:42:54
 9  in different people's minds, but it is certainly the 12:42:57
10  case that the idea of like science fiction and science 12:43:02
11  fiction battles and stuff like that had already been 12:43:06
12  invested in, you know, Doc Smith's Linesman series of 12:43:12
13  books, the Heinlein books, they all show or not show 12:43:17
14  but they describe battles between men in armor and   12:43:23
15  aliens of various shapes.                            12:43:30
16       Q    You mentioned the word "logical           12:43:32
17  progression" earlier?                                12:43:34
18       A    Yes.                                       12:43:35
19       Q    What do you mean by that?                  12:43:36
20       A    What I mean is that when we are making a   12:43:39
21  model, especially a science fiction model, the logic 12:43:41
22  of it is that it is nonsense.  It doesn't exist.  So 12:43:47
23  you have to give it a sense of reality, and therefore 12:43:50
24  you imbue that, you get that reality into the model by 12:43:56
25  taking elements of things which you already know work,
                                                Page 26
```

```
 1  like the way a set of webbing might work on an       12:44:05
 2  infantry man or where his pouches might be located on 12:44:08
 3  his body, so that he can access them easily.  And you 12:44:13
 4  take that information and you apply it to your science 12:44:17
 5  fiction figure so that it still looks believable.  You 12:44:19
 6  know, when you are making a gun, you make sure that it 12:44:23
 7  is clear, you can see where the ammunition is held,  12:44:27
 8  you can see where the projectile or the energy,      12:44:30
 9  whatever it is that comes out of the weapon comes out, 12:44:33
10  you know.  So you try to use what you have got in your 12:44:36
11  historical image archive, if you like, and apply it to 12:44:41
12  the models to make them convincing.                  12:44:45
13       Q    I would like to talk about some of the     12:44:56
14  first models you made at Games Workshop.  What are   12:44:58
15  some of the first models you made at Games Workshop? 12:45:03
16       A    As I said already, I remember making       12:45:06
17  those early Car Wars models, the plastic stuff.  In  12:45:10
18  terms of whole figures, I remember making Chaos      12:45:14
19  Warriors, I think, which were frankly not very good, 12:45:18
20  but again because the brief was so loose we had no   12:45:24
21  artistic direction as such.                          12:45:31
22       Q    Could you tell me about what -- strike     12:45:33
23  that.  What are the names of the first Warhammer 40K 12:45:37
24  models you made?                                     12:45:49
25       A    The names, oh, gee.  There was a code,
                                                Page 27
```

```
 1  what were they called, I think they were just called 12:45:54
 2  Adventurers or something.  Again there was about 20  12:45:56
 3  figures in there, and I remember there was the first 12:46:00
 4  attempt at making a space elf, which had not been    12:46:03
 5  called Eldar at that point, carrying a thing called a 12:46:07
 6  Shurican, which was written at that point by Rick into 12:46:12
 7  the rules.  I remember there being a dwarf in there  12:46:17
 8  that we had converted from a fantasy dwarf, maybe a  12:46:23
 9  couple.  There were some models that I had made which 12:46:28
10  really were almost fantasy models, were like a Chaos 12:46:30
11  Warriors with a gun in his hand.  It was that simple. 12:46:34
12  And those were the figures that I made going back to 12:46:37
13  it when we were talking about play testing.  Those   12:46:41
14  were the first kind of figures we put on the table so 12:46:43
15  that people could start testing the game system.     12:46:47
16       Q    Have you heard of the product "Space       12:46:53
17  Marine"?                                             12:46:55
18       A    There was a product Space Marine, which    12:46:58
19  was a box of epic stuff, but that was the whole      12:46:59
20  product.  The idea of the term "Space Marine" was -- 12:47:04
21  we didn't generate it, we, the sculptors.  It was a  12:47:07
22  Games Workshop/Citadel thing at that point.          12:47:15
23       I now know that the term "Space Marine" kind    12:47:22
24  of predates that, but at that point my first knowledge 12:47:25
25  of the word "Space Marine" was as given to me by Games
                                                Page 28
```

## Page 29

```
1   Workshop, and that was the descriptor for what our      12:47:33
2   kind of core military figure was going to be, and it    12:47:38
3   was going to be the main protagonist in the game.       12:47:43
4        Q    What do you mean, you now know Space          12:47:47
5   Marine predated that?                                   12:47:48
6        A    Because with all this hoo-ha that we are      12:47:51
7   sitting here talking about, you can see that the term   12:47:55
8   "Space Marine" predates Games Workshop's use of it.     12:47:58
9   It is mentioned -- I think it is mentioned in Heinlein  12:48:05
10  or it is mentioned in Doc Smith in his Linesman         12:48:08
11  series, as a passing reference, not as a core thing.    12:48:13
12  It is not all about the Space Marines, but it did       12:48:18
13  mention "Space Marines".  Of course the term "marine"   12:48:21
14  is common military parlance.                            12:48:23
15       Q    Did you design the first Space Marine?        12:48:27
16       A    Yes.                                          12:48:31
17       Q    Is it fair to call a Space Marine --          12:48:50
18  strike that.  Is it fair to call a Space Marine a type  12:48:52
19  of futuristic soldier?                                  12:49:01
20       A    Yes, a marine in military terms is kind       12:49:06
21  of like the shock troops.  They are people who are put  12:49:12
22  into threatening positions, tend to be the first wave   12:49:15
23  of an attack.  So these are -- the term "marine"        12:49:21
24  describes people who are there to get into trouble, as  12:49:26
25  it were, you know, to fight.                            
```

## Page 30

```
1        Q    Was the concept of a futuristic soldier       12:49:32
2   original in the 1980s?                                  12:49:34
3        A    No, it is not, no.  It was predated,          12:49:38
4   like by the books and so on.                            12:49:41
5        Q    Could you generally describe the              12:49:46
6   development process of your first Space Marine          12:49:49
7   product?                                                12:49:52
8        A    Again it was pretty much along the same       12:49:55
9   lines as everything else, in the sense that we didn't   12:49:57
10  have any art direction as such.  I had a conversation   12:49:59
11  with Rick Priestley, and Rick described what a Space    12:50:02
12  Marine was.  He was like an augmented human being.  He  12:50:08
13  was wearing a fully enclosed suit of powered armor      12:50:13
14  which would give him superhuman strength and enable     12:50:16
15  him to work in a hostile environment and take damage    12:50:21
16  that a normal human being couldn't do.  We talked       12:50:26
17  about the gun that he would use, and that was pretty    12:50:31
18  much it I think.                                        12:50:42
19       Then I just went off and started making this       12:50:44
20  model in the same way that I had made all the other     12:50:47
21  models.  I didn't realize it was going to be the core   12:50:50
22  piece.  It was a single -- just a model, like any       12:50:53
23  other.                                                  12:50:57
24       Q    How did you go about determining what         12:50:58
25  artistic design elements went into the Space Marine?    
```

## Page 31

```
1        A    I already had Rick's brief.  I already        12:51:04
2   knew that what we wanted was this model which would     12:51:08
3   have presence on the table.  It had to have an aspect   12:51:12
4   to it which was obviously human but more than human.    12:51:17
5   It was going to be big and strong and tough and         12:51:20
6   intimidating, and one of the things that we were aware  12:51:23
7   of as war gamers is that when you put a model on the    12:51:28
8   table and you stand 3 feet away from it, any signals    12:51:33
9   that it has have to be strong signals.  You have to be  12:51:36
10  able to instantly understand that this is a powerful    12:51:41
11  figure or a weak figure or an active figure or slow or  12:51:45
12  fast.  So you have to make sure that those design       12:51:47
13  elements are in there.  So the idea of making that      12:51:50
14  figure imposing was important.                          12:51:54
15       The all enclosing armor was really a               12:52:03
16  development of again my historical information, you     12:52:07
17  know, the idea of like Medieval armor with knee armor   12:52:12
18  that had to articulate, you know that the feet would    12:52:18
19  have to articulate but still be armored.  These are     12:52:21
20  common elements in Medieval play armor, full play       12:52:26
21  armor.  The helmet, again, we knew it was fully         12:52:31
22  enclosed.  We knew that these guys were going to be I   12:52:39
23  suppose kind of like Roman soldiers.  So they were      12:52:45
24  like legions.  There were going to be loads of these    12:52:48
25  guys, loads of them.  So the helmet was loosely based   
```

## Page 32

```
1   on I suppose like a Roman legionary's helmet with       12:52:55
2   neck, neck protector, ear protectors that roll-over     12:53:01
3   the ear, and sometimes you would have a heavy           12:53:04
4   browband.                                               12:53:06
5        The fact that it was enclosed meant that it        12:53:09
6   then needed to have goggles, and because it had to      12:53:10
7   survive in a hostile environment he had to have a       12:53:15
8   breathing mask, which was loosely based on like a jet   12:53:19
9   pilot's breathing mask, so that would sit on his face   12:53:25
10  and that would enclose the whole face, and that really  12:53:28
11  describes the helmet design.  We did have a sighting    12:53:31
12  mechanism which we put on the helmet which would tie    12:53:36
13  in with the weaponry and would help augment the look    12:53:39
14  of the model, but it was placed asymmetrically, it was  12:53:45
15  off to the side, as I remember.                         12:53:49
16       The equipment around him, again the design         12:53:51
17  called for this breathing apparatus so that he could    12:53:55
18  survive in hostile environment, so we had hosing which  12:53:59
19  went round to his backpack.  Now, the backpack was      12:54:02
20  kind of, in design terms, again it was almost kind of   12:54:08
21  like it had a historical root in my mind, in the sense  12:54:14
22  that it is a cylindrical form at the top which was --   12:54:19
23  you could say it was like based on a rolled blanket     12:54:23
24  from historical periods, like the Napoleonics.  There   12:54:30
25  was a backpack type shape in the center, which if       
```

## Page 33

1  anything probably resembles like a Second World War    12:54:39
2  American GI's backpack.  Then the nozzles at the       12:54:44
3  bottom were surrogates for some of the equipment packs 12:54:49
4  that I referred to earlier on.  So that the guy looked 12:54:54
5  like he always had equipment with him.                 12:54:57
6         At that point we -- and by "we" I mean          12:54:59
7  Citadel designers and Rick, we decided that the Space  12:55:07
8  Marines would always have these backpacks on.  They    12:55:10
9  would always have them, part of the look, and it added 12:55:14
10 to their bulk, their presence on the table.  The       12:55:16
11 shoulder pads again also were there to add presence    12:55:23
12 and give the model charisma on the table.              12:55:27
13        Q   Thank you.  What about the shoulder pads    12:55:34
14 do you believe added presence on the table?            12:56:14
15        A   Very much so, yes.  I suppose the           12:56:16
16 simplest thing to imagine is a Space Marine without    12:56:20
17 shoulder pads.  It then goes back to being just a man. 12:56:26
18 So it is part of the signal.  If you look at American  12:56:29
19 football jocks with their shoulder protectors, they    12:56:35
20 look really imposing, you know, by the time they have  12:56:41
21 got their helmet on and they are all 6-foot something  12:56:43
22 tall, so they are big men with big shoulders, and in   12:56:47
23 the real world they are intimidating.  So the tie with 12:56:51
24 the Space Marines was to use shoulder pads to give     12:56:57
25 some of that feeling to the design, so that any normal

## Page 34

1  human being standing next to a Space Marine looked     12:57:05
2  like a lesser being.                                   12:57:09
3         Q   So is the size and shape of the shoulder   12:57:10
4  pad related to that desire to add strength and         12:57:13
5  presence?                                              12:57:17
6         A   The size certainly is.  The shape is a     12:57:18
7  function of the area that they are covering was the    12:57:22
8  upper arm, so it is really an extension of the upper   12:57:28
9  arm.  It is like taking the section of the arm and     12:57:31
10 just expanding it.                                     12:57:34
11        Q   I want to ask you about a couple of        12:57:52
12 other things you mentioned in your previous answer,    12:57:53
13 breaking them up a little bit.  You mentioned that one 12:57:56
14 design element of the Space Marine was that the knee   12:58:14
15 armor and the foot armor had to articulate.  Is that   12:58:19
16 right?                                                 12:58:22
17        A   Yes.                                       12:58:23
18        Q   And that was because they needed to be     12:58:26
19 able to move?                                          12:58:29
20        A   Yes.  Again, it takes you back to the      12:58:31
21 idea of the model being convincing, by having some     12:58:33
22 elements of reality or basic laws applied to it.       12:58:37
23        Q   Was the idea of articulating the knee      12:58:43
24 armor or foot armor original at that time?             12:58:47
25        A   No, because it is present in all play

## Page 35

1  armor.  It is a mimic of the human form that is inside 12:58:55
2  it.                                                    12:59:00
3         Q   Did you mention that the Space Marine      12:59:18
4  helmet was loosely based on the Roman legionary        12:59:20
5  helmet.                                                12:59:25
6         A   Um hum.                                    12:59:28
7         (Exhibit 19 marked for identification)
8         Q   The court reporter has handed you what     12:59:58
9  has been marked as Exhibit 19.  Do you see that there  13:00:00
10 are a number of images in that exhibit?                13:00:04
11        A   Yes.                                       13:00:08
12        Q   Do you recognize what those images are     13:00:09
13 of?                                                    13:00:11
14        A   Yes, they are what looks like a Roman      13:00:11
15 legionary's helmet.  Oh, different helmets.            13:00:13
16        Q   Can you describe what design elements      13:00:41
17 are in the Space Marine helmet that are also found in  13:00:43
18 the Roman Legionary helmet?                            13:00:47
19        A   The Roman Legionary is again a             13:00:50
20 functional object.  So its first function is to        13:00:52
21 protect the skull.  So you have a helmet bowl, which   13:00:55
22 is common to all helmets, and a Space Marine has that  13:00:58
23 too.  It has a neckguard to protect any attacks that   13:01:02
24 the soldier or Space Marine might receive.  Our Space  13:01:09
25 Marine had such a thing.  The cheek guards are the

## Page 36

1  same, and the ear protectors do not enclose the ear,   13:01:16
2  rather they protect the ear from damage, in the same   13:01:21
3  way as the neckguard does.  So the general arrangement 13:01:24
4  is the same.  But I take you back to that idea that it 13:01:28
5  is the logic of the construction that takes you to     13:01:31
6  that place, you know, and it is that idea to try to    13:01:35
7  build a realism into the model that takes us to that   13:01:38
8  design.                                                13:01:43
9         Q   Did you describe the helmet as a           13:01:44
10 functional object?                                     13:01:48
11        A   Yes, its function is to protect the        13:01:49
12 head.                                                  13:01:51
13        Q   Would you describe the shoulder pads as    13:01:52
14 a functional object?                                   13:01:54
15        A   No.  The main -- well, it does protect    13:01:56
16 the arm, but in the case of the Space Marine it is     13:02:00
17 there to give presence to the model and also to give a 13:02:03
18 good place to put unit ID iconography.                 13:02:09
19        In the first Space Marine that we made, one    13:02:17
20 shoulder pads was plain and the other shoulder pad had 13:02:21
21 a rivet detail across it, but when we made the         13:02:23
22 subsequent Space Marines the guys at Workshop, Alan    13:02:28
23 Merrett and Rick suggested we do away with rivets      13:02:34
24 because we then have two shoulder pads to put          13:02:38
25 identification markers on.

**Page 37**

```
1      Q   Who puts the identification markers on       13:02:42
2  the shoulder pads?                                   13:02:44
3      A   At that point it was down to the people      13:02:45
4  who were actually building the armies.  It was a sort 13:02:47
5  of painted on thing or like electroset numbers, like 13:02:50
6  rub down lettering.                                  13:02:55
7      Q   So the consumers are the ones who put        13:02:56
8  the ID markers on the shoulder pads?                 13:02:59
9      A   At that point, yes, very early on.  This     13:03:01
10 was not what I did but other people did, like Jes and 13:03:04
11 so on, who were really interested in the iconography, 13:03:08
12 they started to develop the badges and symbols.  They 13:03:11
13 were an early presence if you like in the 40K world, 13:03:14
14 to let people understand that the Ultra Marines had  13:03:21
15 this symbol and all the armor was painted blue, and  13:03:26
16 the Crimson Fists had this symbol and all the armor  13:03:30
17 was painted red.                                     13:03:33
18     Q   You have mentioned the name "Jes" a          13:04:14
19 couple of times.                                     13:04:16
20     A   Yes, Jes Goodwin.                            13:04:17
21     Q   Could you tell us who he is?                 13:04:18
22     A   Jes joined Games Workshop/Citadel round      13:04:22
23 about the same time as me, maybe a month or two after, 13:04:26
24 but he had already been making figures for I think   13:04:31
25 Asguard Miniatures.  He had made some figures for
```

**Page 38**

```
1  Bryan and when he had come he was already a sort of  13:04:39
2  pretty well fully fledged, you know, successful      13:04:44
3  sculptor really.                                     13:04:48
4      Q   Did Jes work on the design of any of the    13:05:16
5  original Warhammer 40K products?                    13:05:20
6      A   Yes.  I mean, 40K, as far as the Space      13:05:23
7  Marines is concerned, I sculpted the first Space    13:05:27
8  Marine, that limited edition model.  Then I did a   13:05:30
9  small code of perhaps ten models, eight or ten, not 13:05:34
10 many, which had no rivets on the shoulder pads, had my 13:05:40
11 design of helmet on it, and these were a code we put 13:05:50
12 out there because we could see the Space Marine was 13:05:55
13 becoming a popular design, and we did that code.    13:05:57
14         Then I think Bryan Ansell wanted us to get  13:06:01
15 started on making the plastic set, the plastic Space 13:06:06
16 Marine set.  This was not our first foray into making 13:06:10
17 plastics.  We had done a couple of sets beforehand, 13:06:14
18 but the perceived importance that this set was going 13:06:16
19 to have meant that he wanted it to have us fully    13:06:20
20 focused on it.  So we were allowed then to take the 13:06:23
21 resources and instead of having one sculptor work on 13:06:26
22 it we had myself, Jes and Ali Morrison and Michael and 13:06:29
23 Alan Perry, who were all employed at that time as   13:06:35
24 sculptors, and we all worked as a team on the set of 13:06:40
25 the parts.  It is my memory that Jes came up with the
```

**Page 39**

```
1  design for the bolt gun, which was more resolved by  13:06:51
2  that point.  All the other parts of the Space Marine 13:06:56
3  model that were in the plastic set were all worked by 13:07:03
4  all of us.                                           13:07:06
5      Q   Were you working alongside the              13:07:07
6  other sculptors?                                    13:07:08
7      A   At that time we were all in one room,       13:07:09
8  yes.                                                13:07:10
9      Q   Could you tell us again who the             13:07:11
10 designers were in that room?                        13:07:14
11     A   It was myself, Jes Goodwin, Ali Morrison    13:07:15
12 and Michael and Alan Perry, and we all shared the load 13:07:19
13 on sculpting, because it was not the easiest media to 13:07:24
14 work in.                                            13:07:30
15     Q   Besides the Space Marine, are there any     13:08:22
16 other Warhammer 40K -- strike that.  Would you      13:08:23
17 describe the Space Marine as an iconic Warhammer 40K 13:08:38
18 character?                                          13:08:43
19     A   I think so, yes.  It is central to what     13:08:43
20 40K is about really.                                13:08:49
21     Q   Are there any other Warhammer 40K           13:08:50
22 products -- strike that.  What other Warhammer 40K  13:08:54
23 central products -- strike that too.  What are the  13:09:12
24 names of some of the other iconic Warhammer 40K     13:09:40
25 products that you were involved in developing?
```

**Page 40**

```
1      A   Quite a lot.                                 13:09:47
2  MR. MOSKIN:  Can I move to strike that.  Joking.    13:09:48
3  MR. COOPER:  We will stay here another five         13:09:53
4  minutes.                                            13:09:55
5      A   The Rhino, the Land Raider.  The Titans,    13:09:57
6  which were the giant walking robots.  Dreadnoughts. 13:10:04
7  Terminators for Space Hulk.  That was a collaboration 13:10:11
8  between myself and Jes.  Not a collaboration, it was 13:10:16
9  sort of successive evolutions of sculpts.  We did one 13:10:18
10 sculpt, then Jes did one, then I think I did another 13:10:23
11 one and then we ended up making the plastic model and 13:10:26
12 Jes did a set of metal ones.  Gene Stealers.  As far 13:10:29
13 as 40K is concerned, that is probably about it from 13:10:38
14 me.  I was an employee at Games Workshop for about six 13:10:43
15 years.                                              13:10:48
16     Q   Could you describe to me the process of     13:10:49
17 creating the Land Raider?                           13:10:51
18     A   Yes.  The Land Raider and the Rhino were    13:10:53
19 similar, insofar as Games Workshop wasn't as wealthy 13:10:56
20 as it is now and we had to work within quite a tight 13:11:02
21 budget.  The way we decided to get around that was to 13:11:06
22 design a tool that would make a mold -- a tool is the 13:11:12
23 injection molded -- the engineering that creates the 13:11:15
24 plastic object, and we were going to make the tool  13:11:19
25 that would make a frame, that is a sprew rectangular
```

```
 1   frame with all sorts of components on it, and the idea   13:11:28
 2   was that two of those moldings, two identical moldings   13:11:32
 3   on two of these frames would have enough parts to make   13:11:36
 4   one vehicle, and that is what we did with the Land       13:11:40
 5   Raider and with the Rhino.                               13:11:43
 6          So a lot of the design of these vehicles          13:11:46
 7   arose out of the fact that we needed to make use of      13:11:51
 8   symmetry in the various design parts, like the track     13:11:55
 9   units on the Rhino are symmetrical, so that we made      13:12:02
10   simply one track unit on that frame, two moldings, two   13:12:06
11   track units, helped us build the model.                  13:12:10
12          The top and bottom of the Rhino are rhomboid      13:12:13
13   shape, which is actually the same shape, so there was    13:12:17
14   two of the identical pieces put together made the hull   13:12:20
15   and so on.                                               13:12:26
16          The Land Raider was similar.  We made one         13:12:27
17   track unit, which could be flipped, and make the other   13:12:30
18   side.  I think actually the Land Raider, we had          13:12:33
19   another frame, because we had to do -- the symmetry of   13:12:38
20   the Land Raider track was not horizontal.  It was at     13:12:42
21   an angle.  What that meant was that the side opening,    13:12:47
22   the side sponson, if you like, the boxed structure       13:12:52
23   that stuck out beyond the track unit couldn't be         13:12:55
24   flipped, it was outlooking, odd.  So we had another      13:12:58
25   frame which had those unique components on it, but I
```

Page 41

Veritext National Deposition & Litigation Services
866 299-5127

```
 1   think the thing is that in both cases the evolution      13:13:07
 2   with the design was kind of it was born of this          13:13:10
 3   constraint to make the vehicles at a budget, and we      13:13:17
 4   didn't want to make the vehicles too big because Rick,   13:13:25
 5   in the rules, a figure moves 4 inches, and we didn't     13:13:28
 6   want the vehicles to be much more than 4 inches          13:13:33
 7   otherwise we would take more than one turn to get from   13:13:35
 8   one end of the vehicle to the other.  So that is it.     13:13:38
 9          I mean it was not that -- we just didn't go       13:13:41
10   into a box, into an office and create the whole design   13:13:45
11   without it being seen, so it was seen by Bryan, by       13:13:50
12   Alan as we developed it and made proposals about how     13:13:53
13   we would resolve the various design issues.              13:13:57
14          Q   As far as the specific design elements        13:14:00
15   that went into the Land Raider, did you have any         13:14:02
16   reference images in your mind as you created them?       13:14:07
17          A   Not images.  Again, it is very much like     13:14:11
18   sculpting a figure.  We were figure sculptors really.    13:14:13
19   So the tanks were almost like making a big figure, so    13:14:16
20   again we drew on our own knowledge of First World War    13:14:20
21   tanks, Second World War tanks, tractors, construction    13:14:25
22   vehicles, basically any kind of heavy engineering, we    13:14:29
23   used that knowledge.  Little snippets of them, you       13:14:36
24   know, the armored exhaust on the Rhino, you could say    13:14:41
25   owe something to the exhaust on say like a big tractor
```

Page 42

Veritext National Deposition & Litigation Services
866 299-5127

```
 1   unit from a big rig, articulated rig or from the rear    13:14:54
 2   of a Tiger tank, you know.  They all have armored        13:15:02
 3   exhausts, so essentially the exhaust -- and then you     13:15:06
 4   have to have a plate of armor around it, so again it     13:15:10
 5   is a logical thing.  It is very basic.  You know, it     13:15:13
 6   is very basic.  There are not many innovative things.    13:15:18
 7   I think we sparked the Imperial eagle on to the Rhino.   13:15:23
 8       MR. MOSKIN:  Could you read that back?
 9          A   We sparked -- basically it is a way of        13:15:30
10   applying an image on into the steel.  What we do is      13:15:32
11   you make a copper electrode, which is in a specific      13:15:37
12   shape, and in this case the shape of an Imperial eagle   13:15:41
13   or the 40K Imperial eagle, the double headed eagle.      13:15:45
14   That electrode is then used to burn its way into the     13:15:49
15   steel with a high voltage arc of electricity, and it     13:15:54
16   is gradually dropped into the steel, and as it does so   13:15:59
17   it burns out the shape.                                  13:16:03
18          Q   The Imperial eagle that you are talking       13:16:04
19   about, is that an iconic Warhammer 40K symbol?           13:16:07
20          A   The double headed eagle itself isn't          13:16:11
21   unique to Games Workshop, but that design I would        13:16:14
22   argue is.                                                13:16:19
23          Q   And you put that design on to the Land        13:16:19
24   Raider?                                                  13:16:23
25          A   On to the Rhino.
```

Page 43

Veritext National Deposition & Litigation Services
866 299-5127

```
 1          Q   Did you put it on the Land Raider?            13:16:26
 2          A   You've got me there.  I can't remember.       13:16:27
 3   That is probably the best answer I can give you.         13:16:31
 4          Q   But you know you put it on the Rhino?         13:16:35
 5          A   Yes.                                          13:16:37
 6          Q   You just cannot remember for the Land         13:16:37
 7   Raider?                                                  13:16:39
 8          A   Yes.  Then we did an extension for the        13:16:39
 9   Rhino, we did another frame, which made it into the      13:16:45
10   Predator Tank, which was a turret and replaced the ...   13:16:48
11          Q   Where did you put this double eagle           13:16:57
12   symbol on to the Rhino?                                  13:17:01
13          A   I think we did it on to the plate, which      13:17:05
14   would be either the front plate on the Rhino or the      13:17:08
15   tail plate.  I think you might have to allow me to       13:17:12
16   modify what I have just said, because it may well be     13:17:17
17   that that sparking was actually maybe on the Predator,   13:17:19
18   which was an extra frame which converted the Rhino       13:17:23
19   from a personnel carrier into a tank.  I think that      13:17:30
20   that Imperial eagle was sparked on to the plate detail   13:17:33
21   that would go on the front of the Predator.  I would     13:17:37
22   like to make that clear.                                 13:17:41
23          Q   And you described that -- strike that.        13:17:42
24   You described that double headed eagle as an             13:17:49
25   innovative addition to the vehicles.  Is that right.
```

Page 44

Veritext National Deposition & Litigation Services
866 299-5127

**Page 45**

```
 1      A   Yes, it was put on to make it --              13:17:57
 2      Q   Can you think of any other innovative         13:17:59
 3   additions to the Land Raider?                        13:18:02
 4      A   We had bolt guns, heavy bolt guns fitted      13:18:07
 5   on, which again were large versions of the bolt guns 13:18:11
 6   we had already featured on the plastics set.  So there 13:18:14
 7   was a correlation.  Again, it is that attempt to    13:18:17
 8   create a reality out of -- making a logical extension, 13:18:22
 9   you know, if the infantry were carrying this weapon, 13:18:29
10   it is quite likely a heavy version of that weapon   13:18:32
11   would be included on the armored vehicle.            13:18:35
12      Q   Are there any other purely innovative         13:18:46
13   design elements that you can think of that you added 13:18:50
14   to the Land Raider?                                  13:18:52
15      A   I like the shape of it.  I like the           13:19:03
16   truncated rhomboid shape of the track unit, which I  13:19:06
17   suppose you could say came from First World War tanks, 13:19:10
18   you know British male or female.  But the mounting of 13:19:13
19   the guns on either side, again you could say was kind 13:19:26
20   of like a World War One tank, but the arrangement of 13:19:31
21   them externally, as they are on the Land Raider, it  13:19:35
22   wasn't, you know, historically, that was not the case, 13:19:41
23   you know, most of the gun was inside the tank and it 13:19:44
24   was only the barrel that poked out, whereas in the   13:19:46
25   Land Raider it is the whole gun is out there.
```

**Page 46**

```
 1   Again, because it is science fiction and              13:19:52
 2   again because we want people to see the model and    13:19:54
 3   understand what that particular gun is, in this case 13:19:57
 4   it was a twin Lascannon, I think.                    13:20:01
 5         (Exhibit 20 marked for identification)         13:20:26
 6         MR. MOSKIN:  Did you ask a question?           13:20:38
 7         MR. COOPER:  I don't have a question yet.  I am 13:20:41
 8      going to.                                         13:20:43
 9         You mentioned the term Lascannon?              13:20:53
10      A   Um hum.                                        13:20:57
11      Q   Have you also heard the term Lasgun?           13:20:57
12      A   Yes.                                           13:21:00
13      Q   The court reporter has handed you what        13:21:43
14   has been marked as Exhibit 20.  Do you recognize what 13:21:45
15   that is an image of?                                 13:21:49
16      A   Yes, it is a British Mark IV, I think it      13:21:51
17   is a female tank.  There were two kinds, male and    13:21:54
18   female tank.                                          13:22:00
19      Q   Did you mention that that was one --          13:22:06
20   strike that.  Are there any design elements that you 13:22:07
21   see in this tank that are also present in the Land   13:22:20
22   Raider you developed?                                 13:22:26
23      A   You can see there is a rhomboid shape to      13:22:30
24   the track unit.  The Land Raider was truncated, in   13:22:32
25   other words, the rear upper point of the rhombus is
```

**Page 47**

```
 1   cut off, which gives the Land Raider its distinctive  13:22:45
 2   shape.  So that is not a shape that is on this image. 13:22:49
 3   This tank has sponsons, which are the rectangular    13:22:51
 4   structures sticking out of the side, which the Land  13:22:57
 5   Raider also has.  It also has a central hull.  But in 13:23:00
 6   a way it is almost like you are describing, you know, 13:23:06
 7   what a man looks like.  He has two legs and he has a 13:23:10
 8   body and he has two arms.  It is like an armored     13:23:17
 9   vehicle has to have a means of moving around and a   13:23:21
10   means of protecting people, and that is what you are 13:23:23
11   looking at when you look at these structures.        13:23:25
12         I do think when we started making Land         13:23:29
13   Raiders and Rhinos, particularly the Land Raider,    13:23:34
14   science fiction vehicles before then had a kind of   13:23:37
15   smooth glossy look to them.  You know, this idea of a 13:23:46
16   kind of heavy industrialized look to the vehicles was 13:23:51
17   something that had not really been around.  So I think 13:23:57
18   that was why the Land Raider was so successful I     13:24:01
19   think, because we had this new look to it, this kind 13:24:07
20   of used history feel.                                13:24:10
21      Q   During your time at Games Workshop, did      13:24:31
22   you design both full figures and also accessories for 13:24:33
23   those figures?                                       13:24:38
24      A   Accessories?  We certainly did               13:24:41
25   conversions for them.  At that point most of our
```

**Page 48**

```
 1   figures were one piece.  If they were two piece they  13:24:48
 2   were dedicated in the sense that if we had to do a   13:24:52
 3   separate arm for a model, that arm was really only   13:24:57
 4   designed to fit on to that one figure.  It was not   13:25:02
 5   designed to fit on to a number of figures.  That     13:25:06
 6   probably came in later, after my time.               13:25:09
 7      Q   Are you generally aware of the Games         13:25:13
 8   Workshop products that are sold now?                 13:25:15
 9      A   Yes, I am.  Well, not in specifics.  I       13:25:18
10   don't go into Games Workshop shops.                  13:25:23
11      Q   Do you understand whether they now sell      13:25:29
12   accessories for their figures?                       13:25:31
13      A   I have been into other shops, retail         13:25:38
14   shops, not Games Workshop shops, where the Games     13:25:39
15   Workshop products are there.  I see boxes of units and 13:25:42
16   I imagine what they might be doing.  They might be   13:25:48
17   selling -- you might have, say, the components for   13:25:52
18   making the basics of a figure, say the head and the  13:25:56
19   body and the legs, and then they will put one set of 13:26:00
20   arms in with that set and they will sell that box and 13:26:03
21   then they will sell another box, and it may have     13:26:06
22   common components in it.  I couldn't say that I am   13:26:09
23   aware of seeing any separate parts.                  13:26:14
24         MR. MOSKIN:  Would this be an appropriate time to 13:26:44
25      take a short break?
```

## Page 49

| | | |
|---|---|---|
| 1 | MR. COOPER: Sure. | 13:26:47 |
| 2 | THE VIDEOGRAPHER: Going off the record. The | 13:26:52 |
| 3 | time is 13:26. | 13:26:53 |
| 4 | (A short break.) | |
| 5 | THE VIDEOGRAPHER: Back on the record. The time | 13:36:08 |
| 6 | is 13:35. | 13:36:09 |
| 7 | MR. COOPER: How many miniature war game figurine | 13:36:18 |
| 8 | companies would you estimate there are? | 13:36:22 |
| 9 | A   It is quite easy to start one of these | 13:36:27 |
| 10 | companies. I would say that it is at least in the | 13:36:30 |
| 11 | hundreds and probably in the thousands. | 13:36:37 |
| 12 | Q   Why do you say it is easy to start one | 13:36:39 |
| 13 | of these companies? | 13:36:42 |
| 14 | A   Because the original way of making these | 13:36:43 |
| 15 | figures with the vulcanized rubber and so on and the | 13:36:44 |
| 16 | technology that you need for that is really quite | 13:36:49 |
| 17 | cheap. You can buy an old press and you can buy a | 13:36:53 |
| 18 | spin casting machine for 1,500 pounds or 2,000 pounds | 13:36:57 |
| 19 | and so you can set that up in your garage, you know. | 13:37:05 |
| 20 | So you can make your own models and you can melt your | 13:37:11 |
| 21 | alloy and cast your figures and you can do that quite | 13:37:14 |
| 22 | easily. So there is quite a lot of people who do | 13:37:18 |
| 23 | that. | 13:37:21 |
| 24 | Q   Is the equipment that you described, is | 13:37:22 |
| 25 | that the same type of equipment that a large company | |

## Page 50

| | | |
|---|---|---|
| 1 | like Games Workshop would use? | 13:37:26 |
| 2 | A   Yes, Workshop's stuff is much more | 13:37:29 |
| 3 | sophisticated. They may have carousel casting | 13:37:31 |
| 4 | machines and so on, and obviously they have moved | 13:37:35 |
| 5 | beyond that now, making injection molded plastic, | 13:37:38 |
| 6 | injection resin and so on, which is a technology that | 13:37:40 |
| 7 | is not so accessible. But the old fashioned way of | 13:37:44 |
| 8 | making metal figures is there, and Workshop -- do you | 13:37:50 |
| 9 | know, I don't know if they still make metal figures | 13:37:55 |
| 10 | now or not or whether it is all plastic and resin. | 13:37:57 |
| 11 | Q   The sophistication of a company like | 13:38:02 |
| 12 | Games Workshop, is that even in its designs -- strike | 13:38:05 |
| 13 | that. | 13:38:09 |
| 14 | As a sculptor and designer, can you see a | 13:38:10 |
| 15 | difference in the products of someone like Games | 13:38:15 |
| 16 | Workshop -- strike that too. You mentioned that Games | 13:38:18 |
| 17 | Workshop are more sophisticated than some of the other | 13:38:35 |
| 18 | miniature design companies. Is that right? | 13:38:39 |
| 19 | A   Yes, I think so. | 13:38:41 |
| 20 | Q   As a sculptor and designer, can you see | 13:38:41 |
| 21 | a difference in their products when compared to some | 13:38:44 |
| 22 | other companies? | 13:38:48 |
| 23 | MR. MOSKIN: Objection, foundation. | 13:38:50 |
| 24 | Q   Strike that. As a sculptor and | 13:38:52 |
| 25 | designer, can you see a difference in the design | |

## Page 51

| | | |
|---|---|---|
| 1 | elements of a miniature, based on the company's level | 13:39:13 |
| 2 | of sophistication? | 13:39:16 |
| 3 | MR. MOSKIN: Same objection but you can answer. | 13:39:20 |
| 4 | A   It is difficult to say exactly. I think | 13:39:23 |
| 5 | in the case of Games Workshop you are looking at a | 13:39:27 |
| 6 | company which has got a splendid creative resource | 13:39:31 |
| 7 | which is many layered, so you have people who are | 13:39:36 |
| 8 | great at doing two dimensional works, you have people | 13:39:38 |
| 9 | who have strengths in developing and working with the | 13:39:42 |
| 10 | iconography and making that all hang together, and | 13:39:44 |
| 11 | then people who are just phenomenal sculptors and who | 13:39:49 |
| 12 | have got consummate control of the model that they are | 13:39:52 |
| 13 | making. | 13:39:56 |
| 14 | So when you bring all of these together, | 13:39:57 |
| 15 | Workshop are able to create objects which have got a | 13:39:59 |
| 16 | resolution to them, a clarity of design that is | 13:40:06 |
| 17 | sometimes lacking in some of the smaller outfits or | 13:40:10 |
| 18 | smaller companies. Because they don't have that sort | 13:40:14 |
| 19 | of like multilayered creative resource, they may just | 13:40:16 |
| 20 | not have enough people or time to spend resolving the | 13:40:21 |
| 21 | design, and you can see that in some of the Workshop | 13:40:26 |
| 22 | products, yes, I would say so. | 13:40:29 |
| 23 | Q   You can see that compared to other | 13:40:31 |
| 24 | companies' products? | 13:40:33 |
| 25 | A   Yes. Yes. | |

## Page 52

| | | |
|---|---|---|
| 1 | MR. MOSKIN: Same objection. | 13:40:36 |
| 2 | Q   You mentioned that you were involved in | 13:41:00 |
| 3 | the creation of Chaos Warriors at Games Workshop. Is | 13:41:01 |
| 4 | that right? | 13:41:05 |
| 5 | A   Yes. | 13:41:05 |
| 6 | Q   And the Chaos Warriors were developed | 13:41:06 |
| 7 | before the Space Marines. Right? | 13:41:08 |
| 8 | A   Yes, they were part of the Warhammer | 13:41:10 |
| 9 | Fantasy. | 13:41:13 |
| 10 | Q   Could you describe -- strike that. Did | 13:41:15 |
| 11 | the Chaos Warriors have shoulder pads on them as well? | 13:41:18 |
| 12 | A   By definition they were chaotic, so they | 13:41:23 |
| 13 | had lots of different things. So there was not like a | 13:41:30 |
| 14 | uniform as such, you know. So in the early days a | 13:41:33 |
| 15 | chaos warrior may have been a fully armored model. | 13:41:39 |
| 16 | There is one springs to mind that I didn't sculpt, | 13:41:44 |
| 17 | that Jes sculpted, called Slambow. It was like your | 13:41:46 |
| 18 | archetypal, just what people expected. But all around | 13:41:54 |
| 19 | that image there were all sorts of other attempts at | 13:41:59 |
| 20 | making Chaos Warriors which were simply chaotic. So | 13:42:02 |
| 21 | they would have no armor or they may have a mutation, | 13:42:07 |
| 22 | you know, so they may have an extra arm or their head | 13:42:10 |
| 23 | would be in a different place, or things like that. | 13:42:15 |
| 24 | So they were all kind of experiments. But even while | 13:42:16 |
| 25 | I was there the idea of the Chaos Warriors got more | |

## Page 53

```
 1  refined, to the point where it started to have a set      13:42:27
 2  of design parameters, you know, as you say, like full     13:42:35
 3  plate armor, fully enclosed helmet, some kind of          13:42:39
 4  Teutonic crest on the helmet, you know, these things,     13:42:44
 5  a big big weapon, a big sword, a big axe, and these       13:42:49
 6  things started to coalesce into what we understood to     13:42:53
 7  be a chaos warrior.                                       13:42:58
 8       Q   If I use the term "confirmatory                  13:43:14
 9  assignment", do you understand what that means?           13:43:17
10       A   I think so, yes.                                 13:43:19
11       Q   What do you understand that to mean?             13:43:22
12       A   It is to -- I think I have got one,              13:43:24
13  which is a statement that would assign intellectual       13:43:28
14  property rights to one company or one individual, and     13:43:39
15  so you are confirming that assignation of the rights.     13:43:44
16       Q   Have you signed one of those for Games           13:43:46
17  Workshop?                                                 13:43:48
18       A   I have not signed one yet but I have one         13:43:49
19  and I have had conversations with Games Workshop.  I      13:43:52
20  have read it.  I believe I understand it.  I have         13:43:57
21  spoken to the legal advisers and I am happy with its      13:44:01
22  content, so the fact that I have not actually             13:44:04
23  physically handed it over means that I don't approve      13:44:06
24  of its content.                                           13:44:12
25       MR. COOPER:  Mr. Naismith, thank you very much
```

## Page 54

```
 1  for showing up today.  I don't have any more              13:44:35
 2  questions at this time.                                   13:44:38
 3       CROSS-EXAMINATION BY MR. MOSKIN:
 4       MR. MOSKIN:  Give me five minutes and then I         13:44:41
 5  probably just have a few.  Before we do that can          13:44:43
 6  you read back his last answer about his                   13:44:47
 7  confirmatory assignment, something about being            13:44:50
 8  happy or not with the contents.                           13:44:54
 9       (Read back.)
10       A   Yes.  Does that not make sense?  The             13:45:24
11  only thing I would like to clarify, when I said legal     13:45:27
12  advisers I didn't mean neutral advisers of my own, I      13:45:29
13  mean Games Workshop Legal Department.                     13:45:33
14       MS STEVENSON:  And we cannot advise.                 13:45:36
15       A   No, so I just had a discussion, if you           13:45:38
16  like.  What I am trying to communicate is that I          13:45:39
17  received a confirmatory assignment from Games             13:45:46
18  Workshop, I had a letter in the first instance from       13:45:51
19  Alan Merrett, and that was followed up with the           13:45:55
20  assignment which I received.  I read it.  I thought:      13:45:57
21  What is all this legalese stuff?  So I just really        13:46:01
22  wanted to have that explained to me in lay terms, so I    13:46:05
23  spoke to the guys at Games Workshop, who basically        13:46:10
24  explained to me in lay terms, what these things meant.    13:46:13
25  I have never really been -- I have always thought that
```

## Page 55

```
 1  as an employee of Games Workshop at that time that any    13:46:21
 2  of the design that I did belonged to them.  The design    13:46:25
 3  in particular -- I think there was a photograph at the    13:46:30
 4  back of the assignment -- which was a Rhino, and at       13:46:32
 5  the time we worked on the Rhino I was an employee of      13:46:37
 6  Games Workshop and was quite happy with the idea that     13:46:41
 7  the design belonged to them.  Ditto with the Space        13:46:46
 8  Marine.  As far as I can see, I was an employee           13:46:51
 9  employed to sculpt and create designs, and by then        13:46:54
10  they paid me.                                             13:46:59
11       Q   I just want to clarify because I am not          13:47:02
12  sure I asked you a question, but I appreciate the         13:47:04
13  clarification.  Just so we can say it in response to a    13:47:08
14  question, as between yourself and Games Workshop, whom    13:47:12
15  do you think owns any intellectual property right in      13:47:17
16  the Rhino, the Space Marine or other works you created    13:47:19
17  while you were working with the company?                  13:47:24
18       A   I would say Games Workshop owns that             13:47:26
19  because at the time when I was working I was an           13:47:27
20  employee of them, and I always thought that in a sort     13:47:31
21  of master and servant relationship like that that the     13:47:35
22  IP was owned by the company.                              13:47:38
23       Q   Looking at what was marked as Exhibit            13:47:44
24  20, when you were working on creating the Games           13:47:47
25  Workshop Rhino and Land Raider models, did you have
```

## Page 56

```
 1  this picture in front of you?                             13:47:56
 2       A   No.                                              13:47:57
 3       Q   Did you have any pictures in front of            13:47:58
 4  you?                                                      13:47:59
 5       A   No.                                              13:48:00
 6       Q   Did you work off of any other specific           13:48:00
 7  reference materials?                                      13:48:03
 8       A   No.  It was all just memory of -- there          13:48:04
 9  is the company that make model kits in this country       13:48:06
10  called Airfix, and old boys probably used to have the     13:48:13
11  equivalent in the States, with kits, and there was a      13:48:18
12  kit that I would argue every boy of my age probably       13:48:23
13  had and built and it was of one of these tanks, as a      13:48:25
14  teenager, so that was my last actual physical holding     13:48:28
15  of this model or seeing pictures of it, but it is just    13:48:32
16  one of these iconic shapes and designs that kind of       13:48:39
17  locks in your mind.                                       13:48:43
18       Q   You described certain constraints that           13:48:45
19  you worked under in creating the Land Raider and the      13:48:47
20  Rhino.  Do you know if actual tanks had the same sort     13:48:50
21  of symmetry you were describing?                          13:48:59
22       A   Do you know, I wouldn't be surprised if          13:49:01
23  they didn't.  I don't know and I cannot give you any      13:49:03
24  examples but I would imagine that a lot of these tanks    13:49:07
25  historically were built by tractor factories, you
```

```
 1   know, or construction equipment factories.  So they    13:49:15
 2   would have been used to using the same components in   13:49:18
 3   many different places.  The whole point about mass     13:49:22
 4   production is you make one piece and you keep reusing  13:49:26
 5   it, so that I think is a design basic.                 13:49:29
 6        Q    But you are not aware of any specific        13:49:35
 7   tanks that had the same sort of symmetry that you      13:49:37
 8   designed in the Games Workshop Rhino and Land Raider?  13:49:41
 9        A    No, I would have to say not, but you can    13:49:44
10   see even here the repeated use of the same unit.       13:49:47
11        Q    In making the scaling or the design of       13:49:57
12   the Land Raider and the Rhino units, did you have any  13:50:00
13   references in mind?                                    13:50:04
14        A    Only the gaming one really.  Again, we      13:50:06
15   needed to have something which would have presence on  13:50:08
16   the table.  So the Land Raider we made tall, so the    13:50:11
17   fact, if you like, the happy accident that symmetry    13:50:16
18   gave the Land Raider a taller profile gave it a        13:50:19
19   presence on the table which meant that it was easily   13:50:24
20   identified as different from a Rhino.                  13:50:26
21        Q    But you are not aware of any prior          13:50:51
22   designs in military or toys that had that same         13:50:53
23   profile, that high profile?                            13:50:56
24        A    There were some, I think some French        13:51:00
25   World War One tanks that were a bit tall and there was 13:51:03
                                              Page 57
```

```
 1   a German one, for the life of me I can't remember what 13:51:06
 2   it was called, but it was essentially a brick.  It was 13:51:09
 3   like a giant rectangular box and it was tall but it    13:51:13
 4   didn't have the -- beauty is too strong a word but     13:51:19
 5   there was not a thrust, there was not a direction to   13:51:26
 6   it that you have in the Land Raider.  This German tank 13:51:28
 7   was literally a box so you would not know which way it 13:51:31
 8   was supposed to go, whether it was going to the left   13:51:34
 9   or right, backwards or forwards, whereas the Rhino has 13:51:37
10   got a direction to it.                                 13:51:41
11        Q    When you were creating the Space Marine      13:51:56
12   model, did you have in front of you the specific image 13:52:02
13   as Exhibit 19?                                         13:52:07
14        A    Yes -- exhibit 19, which I am holding,      13:52:08
15   no.  Again, I take you back to that way that we had of 13:52:11
16   making the figures which was making use of our         13:52:17
17   knowledge of military history, you know.  I mean, in   13:52:22
18   Exhibit 19, page 3, there is an illustration of an     13:52:28
19   Asian helmet, which I am pretty sure Alec Morrison     13:52:31
20   would have used on his goblins and orks because of     13:52:35
21   that onion shape, you know, so it is a resource that   13:52:39
22   we used repeatedly, you know, this idea of taking      13:52:51
23   historical information and transposing it on to one of 13:52:56
24   these science fiction or fantasy figures.              13:53:01
25        Q    Did you have any references actually in     13:53:05
                                              Page 58
```

```
 1   front of you when you made the Space Marine model?     13:53:09
 2        A    No, none.                                    13:53:12
 3        Q    You say there was a function to a            13:53:22
 4   helmet.  In the Space Marine, does the helmet have any 13:53:24
 5   actual function?                                       13:53:29
 6        MR. COOPER:  Objection to form.                   13:53:31
 7        A    Well, it has to protect the head.  It       13:53:32
 8   has to make sure that the individual inside can        13:53:34
 9   survive in hazardous environments.  So it has to be    13:53:38
10   sealed, it has to be all one, you know.  I think that  13:53:41
11   is probably where that idea of the Space Marine helmet 13:53:49
12   is kind of unique, I suppose, because we borrowed from 13:53:53
13   the Roman soldier to make the bowled helmet and we     13:53:58
14   took the goggles and we took the mask but we made it   13:54:03
15   all into one piece, so it was a kind of consistent     13:54:06
16   whole.  I don't recall a design which was like that.   13:54:11
17   There are other designs of all enclosing helmets, like 13:54:16
18   a Star Wars Storm Trooper helmet, but it is not a      13:54:20
19   Space Marine helmet.                                   13:54:24
20        Q    My question was a little different.          13:54:25
21   Maybe it was not clear.  There is nothing inside the   13:54:27
22   head of a Space Marine figure that actually needs to   13:54:31
23   be protected, is there?                                13:54:33
24        A    Yes, there will be a human man's head.      13:54:35
25        Q    In the models that actually get made,        13:54:40
                                              Page 59
```

```
 1   the figures, they are made out of plastic.  People are 13:54:43
 2   not firing projectiles, there are not actually brains  13:54:47
 3   inside the figures, the model heads.  They are toys,   13:54:50
 4   effectively?                                           13:54:53
 5        MR. COOPER:  Objection to form.                   13:54:54
 6        A    Yes, the model that sits on the table,      13:54:56
 7   there is no model of a head inside, but the premise is 13:54:57
 8   that.                                                  13:55:02
 9        Q    So it is a fictional premise?                13:55:02
10        A    Yes.                                        13:55:04
11        Q    So in that sense does the Space Marine       13:55:04
12   helmet on a fictional character have any real          13:55:06
13   function?                                              13:55:10
14        MR. COOPER:  Objection, leading.                  13:55:12
15        A    I am still not sure I understand your       13:55:14
16   question.                                              13:55:16
17        Q    Were the dimensions of the helmet for        13:55:18
18   the Space Marine or features made to serve any actual  13:55:20
19   protective function for a real human?                  13:55:26
20        A    Well, this is about us convincing people    13:55:31
21   that we are in a kind of semi-real world, you know,    13:55:35
22   that they were in it, so from that point of view the   13:55:38
23   dimensions are real.  We do allude to the fact that    13:55:43
24   you could have a human being inside, even although in  13:55:48
25   fact there is not.                                     13:55:52
                                              Page 60
```

Page 61

```
 1    Q   So it is a fictitious function, not a        13:55:53
 2  real function.                                     13:55:58
 3    A   Yes, it is part of the story we are          13:55:58
 4  trying to tell to convince people that this is a real 13:56:04
 5  thing, you know, which is why we will have like the 13:56:06
 6  knee armor articulating and so on.                 13:56:11
 7    Q   You testified to some awareness that the    13:58:07
 8  word or phrase "Space Marines" had been used in    13:58:08
 9  fiction before Games Workshop used it for its      13:58:12
10  character.                                         13:58:16
11    A   Yes.                                         13:58:17
12    Q   When did you learn that?                     13:58:17
13    A   Recently, I mean only in the last month.     13:58:20
14    Q   How did you come to be aware of that?        13:58:23
15    A   Because of this case, to be perfectly        13:58:26
16  honest.  There was a sort of interest in all things to 13:58:30
17  do with Games Workshop, and actually if you Google 13:58:35
18  "Space Marine" it takes you to like the Wikipedia page 13:58:39
19  and there is a section in there that describes about 13:58:44
20  the history of it.  So that is as far as my knowledge 13:58:46
21  extends.  I can't corroborate it like that, but it 13:58:50
22  gave in the Wikipedia page several examples that   13:58:54
23  predates things.  I do remember reading EE Doc's   13:58:58
24  Linesmans series, as a kid, and I do remember reading 13:59:01
25  about Space Marines, although it was only a passing
```

Page 62

```
 1  reference.                                          13:59:11
 2    Q   You may have said this, I just want to       13:59:24
 3  clarify.  At what point in time did you create your 13:59:28
 4  first model of a Space Marine?                      13:59:31
 5    A   If I joined them in 83/84, we started, I     13:59:36
 6  moved down to Nottingham, because originally I was 13:59:40
 7  still staying in Edinburgh when I started employment 13:59:43
 8  with them.  We moved down in May 85 and I made it I 13:59:46
 9  think when I was down in Nottingham, so it would have 13:59:54
10  been in the early summer, summer 85, I believe.    14:00:00
11    Q   In the same way I asked you the question    14:00:14
12  about the function of the helmet, does the shoulder 14:00:15
13  pad on a Space Marine have any actual function?    14:00:21
14    A   Its main function is this idea of           14:00:29
15  communicating the presence and power of the Space  14:00:31
16  Marine in his armor.  That is the story that we are 14:00:37
17  trying to tell.                                     14:00:41
18    Q   Does that have anything to do with the      14:00:42
19  size of the shoulder pad in relation to the figure 14:00:44
20  itself?                                             14:00:48
21    A   Only insofar as because it is larger        14:00:49
22  than is if you like required, it adds a presence to 14:00:52
23  the model.                                          14:00:58
24    MR. MOSKIN:  I have no further questions.        14:01:07
25    RE-DIRECT EXAMINATION BY MR. COOPER:
```

Page 63

```
 1    Q   Just two follow-ups, if you will.  Are      14:01:09
 2  there any other functional -- strike that.  Are there 14:01:19
 3  any other elements to the Space Marine that you    14:01:28
 4  intended to appear functional in order to convince 14:01:33
 5  people that it was or could be a real person?      14:01:37
 6    A   Well, because it was a suit that had to     14:01:45
 7  be worn, the individual inside, the theoretical    14:01:48
 8  individual would have to move and do things that we 14:01:55
 9  anticipate, then you had to have articulation at those 14:02:00
10  points, where the human being, were he to be inside, 14:02:04
11  would have to articulate.  So you would have to have a 14:02:07
12  way for his chest to move into a different         14:02:10
13  relationship from his hips.  You would have to have a 14:02:15
14  way for his thighs to move in a different relationship 14:02:19
15  to his hips, his calves to his thighs and his foot and 14:02:22
16  so on.  Again, if you extend this premise of telling 14:02:26
17  the story of a suit of powered armor, it has to be 14:02:32
18  divided logically at points.  There is no point    14:02:38
19  dividing it halfway up the upper arm because there is 14:02:43
20  no joint there.  You would have to divide it at the 14:02:48
21  elbow where the arm articulates.  That is the sort of 14:02:51
22  thing we do.                                        14:02:55
23    In the original one we had hosing and -- I      14:02:55
24  am not sure in later iterations of the Space Marine 14:02:58
25  how much of the hosing appeared, but in the early days
```

Page 64

```
 1  it physically extended from the helmet, came down to 14:03:06
 2  the chest to a chest box, and then two supplementary 14:03:11
 3  hoses went round under the arms.  Again, it was all 14:03:16
 4  about trying to create this kind of pseudo-reality to 14:03:19
 5  the thing so that you could believe that there was 14:03:25
 6  breathing going on, even if in reality there was not. 14:03:28
 7    Q   You also mentioned that there is a          14:03:32
 8  scaling and sizing properties to the miniatures and 14:03:35
 9  you described it as a gaming one.  Do you recall that? 14:03:38
10    A   Yes.  It is important on the table, yes.    14:03:41
11    Q   Could you describe what you mean by the     14:03:43
12  scale and size of the Games Workshop miniatures being 14:03:47
13  a gaming one?                                       14:03:50
14    A   Okay.  When we were in the very infancy     14:03:51
15  of Citadel the accepted war game scale was 25 mm.  25 14:03:56
16  mm could either mean from the base of your heel to the 14:04:04
17  top of your head or from the base of the heel to your 14:04:07
18  eye level, as a standing individual, and that was the 14:04:10
19  scale, with the idea that we were going to be doing, 14:04:13
20  in the case of Warhammer, which was our first foray, 14:04:19
21  that it was to be a heroic game, a fantasy game, a 14:04:22
22  game of excitement and charisma.  We wanted to make 14:04:26
23  sure that our figures reflected that.  So the      14:04:30
24  instruction, if you like, that came from Bryan and 14:04:33
25  people in charge of Citadel was to make the figures
```

```
 1  bigger so that they would have presence on the table      14:04:40
 2  and just be more appealing.                                14:04:45
 3          The other point about the scaling is that it      14:04:48
 4  is important on the table that the models function in     14:04:51
 5  terms that you understand what they are, what they are    14:04:55
 6  equipped with, what weapons they are holding and what     14:04:59
 7  they are doing, if that is important.  So, you know,      14:05:02
 8  the Space Marine in particular was an amalgam of all      14:05:04
 9  those things.  We had to have strong design elements.     14:05:09
10  You know, it is plainly clear with the backpack which     14:05:13
11  way he is facing.  I know these are stupid things but     14:05:17
12  when you are standing looking at 100 models across the    14:05:20
13  table, three or four feet away, it starts to get          14:05:22
14  important, if you are going to play the game properly     14:05:26
15  to understand who is doing what and which way they are    14:05:29
16  facing.                                                   14:05:31
17      Q   So do some of the elements have to be             14:05:32
18  larger so that the players can see them on the game       14:05:34
19  board?                                                    14:05:37
20      A   Yes.                                              14:05:38
21      Q   So are the Games Workshop figurines --            14:05:39
22  you might have said this -- are they 28 mm scale?         14:05:41
23      A   I think nominally they are 28, they may           14:05:45
24  be larger than that now.  There is a term in the hobby    14:05:47
25  which is called scale creep, which there is kind of
                                                   Page 65
```

Veritext National Deposition & Litigation Services
866 299-5127

```
 1  escalation like a kind of arms war in making the next     14:05:55
 2  figure more charismatic, more powerful, and therefore     14:05:58
 3  the figures tend to get larger with each new issue.       14:06:02
 4      Q   Are there other war game -- strike that.          14:06:06
 5  Are other war game miniatures also made in 28 mm          14:06:11
 6  scale?                                                    14:06:15
 7      MR. MOSKIN:  Objection, foundation.  You can          14:06:16
 8  answer.                                                   14:06:17
 9      A   Yes, there are many, yes.                         14:06:17
10      MR. COOPER:  I have no further questions.             14:06:22
11      THE VIDEOGRAPHER:  This concludes the video           14:06:30
12  deposition of Robert Naismith.  Number of tapes           14:06:31
13  used is one.  Time is 14:06.                              14:06:35
                                                   Page 66
```

Veritext National Deposition & Litigation Services
866 299-5127

```
                 CERTIFICATE OF WITNESS

I, Robert Naismith, am the witness in the foregoing
deposition.  I have read the foregoing statement and,
having made such changes and corrections as I desired,
I certify that the transcript is a true and accurate
record of my responses to the questions put to me on
Monday, 25 February, 2013.




Signed:  .......................
Name:    Robert Naismith
Date:    .......................
                                                   Page 67
```

Veritext National Deposition & Litigation Services
866 299-5127

```
              CERTIFICATE OF COURT REPORTER

I, AILSA WILLIAMS, an Accredited LiveNote Reporter,
hereby certify that Robert Naismith was duly sworn,
that I took the Stenograph notes of the foregoing
deposition and that the transcript thereof is a true
and accurate record transcribed to the best of my
skill and ability.  I further certify that I am
neither counsel for, related to, nor employed by any
of the parties to the action in which the deposition
was taken, and that I am not a relative or employee of
any attorney or counsel employed by the parties
hereto, nor financially or otherwise interested in the
outcome of the action.




Signed:  .......................
AILSA WILLIAMS
Dated: 2/27/13
                                                   Page 68
```

Veritext National Deposition & Litigation Services
866 299-5127