Games Workshop - Trial Exhibit List

| Exhibit # | Document Description | Document Bates Range | Beginning Bates | End Bates | CHS Objection |
|---|---|---|---|---|---|
| 1 | Games Workshop Sales Summary | GW0002583-86 | GW0002583 | GW0002586 | |
| 2 | REMOVED | | | | |
| 3 | REMOVED | | | | |
| 4 | REMOVED | | | | |
| 5 | Ebay pages – GW0002525-27, 0002530-32, 0002535-37, 0002540-42 | GW0002525-27, 0002530-32, 0002535-37, 0002540-42 | | | FRE 106; FRE 402; FRE 802; 901 |
| 6 | Barterhouse pages | GW0002512-24 | GW0002512 | GW0002524 | FRE 106; FRE 402; FRE 802; 901 |
| 7 | Chapterhouse's Supplemental Response to Interrogatories 3-13 | | | | |
| 8 | CHS Product Announcement: Jetbike seer council, celtic shield, techno wolf shield, generic power hammer, fleshtearer shoulder pad | CHS00000028-30 | CHS000000028 | CHS0000000030 | |
| 9 | Current Chapterhousestudios.com webpage | GW SJ Ex. 19 | | | Incomplete/ Improper Descript FRE 106; FRE 402; FRE 403; 901; Exhibit not produced duri discovery |
| 10 | Portions of the online forum Heresy-Online | GW SJ Ex 23 | | | Incomplete/ Improper Descript FRE 106; FRE 402; FRE 403; 802; FRE 901; Exhibit not produced during discovery |
| 11 | Email - CHS to Traina dated 10/30/2009 | WT00000030-34 | WT00000030 | WT00000034 | FRE 802 |
| 12 | Email - Villacci to Nagy dated 10/16/2010 | JN00001310-23 | JN00001310 | JN00001323 | FRE 802 |
| 13 | Email - Villacci to Nagy; Fiertek dated 6/17/2009 | JN00000087-98 | JN00000087 | JN00000098 | FRE 802 |
| 14 | Games Workshop webpage for a Striking Scorpion model | GW SJ Ex 27 | | | FRE 402; FRE 403; Exhibit no produced during discovery |
| 15 | Portions of Codex: Eldar | GW0011370-77 | GW0011370 | GW0011377 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 16 | Games Workshop webpage for a Howling Banshee model | GW SJ Ex 29 | | | FRE 402; FRE 403; Exhibit no produced during discovery |
| 17 | REMOVED | | | | |
| 18 | Games Workshop webpage for a Eldar Warlock model | GW SJ Ex 31 | | | Incomplete/ Improper Descript FRE 106; FRE 402; FRE 403; 901; FRE 1002; FRE 1003; E> not produced during discovery |
| 19 | GW0002350 - Eldar Jetbike | GW0002350 | GW0002350 | GW0002350 | |
| 20 | Chapterhouse webpage for Arama'Serq Warrior Priestess | GW SJ Ex 33 | | | Incomplete/ Improper Descript FRE 106; FRE 402; FRE 403; 901; FRE 1002; FRE 1003; E> not produced during discovery |
| 21 | Email - CHS to Okamura dated 2/15/2011 | MO00000001-5 | MO00000001 | MO00000005 | FRE 802 |

| 22 | Email - CHS to Okamura dated 3/8/2011 | MO00000022-29 | MO00000022 | MO00000029 | FRE 802 |
|----|---------------------------------------|---------------|------------|------------|---------|
| 23 | CHS Product Announcement - Hellhounds | CHS00001192-93 | CHS00001192 | CHS00001193 | |
| 24 | Email - CHS to Okamura dated 4/7/2011 | MO00000294-97 | MO00000294 | MO00000297 | FRE 802 |
| 25 | CHS Product Announcement - Doomseer Iyanar | CHS00000381-82 | CHS00000381 | CHS00000382 | |
| 26 | Portions from the online forum Frother's Unite | | | | FRE 106; FRE 402; FRE 403; 802; FRE 901; FRE 1002; FRE 1003; Exhibit not produced du discovery |
| 27 | Chapterhouse webpage for Eldar Warlock and Farseer Jet Bike Conversion Kits | GW SJ Ex 40 | | | FRE 402; FRE 403; Exhibit no produced during discovery |
| 28 | Email - CHS to Revliss dated 12/21/2009 | CHS00003606 | CHS00003606 | CHS00003606 | FRE 802 |
| 29 | Email - Villacci to Revliss dated 12/13/2009 | CHS00003624 | CHS00003624 | CHS00003624 | FRE 802 |
| 30 | Email - Villacci to Revliss dated 11/30/2009 | CHS00003628 | CHS00003628 | CHS00003628 | FRE 802 |
| 31 | Email - Villacci to Revliss dated 11/29/2009 | CHS00003629 | CHS00003629 | CHS00003629 | FRE 802 |
| 32 | Email - Villacci to Fiertek dated 3/9/2010 | CHS00005431-55 | CHS00005431 | CHS00005455 | FRE 802 |
| 33 | Email - Fiertek to Villacci dated 12/10/2009 | CHS00006351-52 | CHS00006351 | CHS00006352 | FRE 802 |
| 34 | Email - Revliss to Villacci dated 12/10/2009 | CHS00006360 | CHS00006360 | CHS00006360 | FRE 802 |
| 35 | REMOVED | | | | |
| 36 | REMOVED | | | | |
| 37 | REMOVED | | | | |
| 38 | Chapterhouse webpage for Banded Tech Pad | GW SJ Ex 51; CHS00000154-56 | CHS00000154 | CHS00000156 | FRE 402; FRE 403 |
| 39 | Chapterhouse webpage for Heresy Jump Packs | GW SJ Ex 52 | | | FRE 402; FRE 403; Exhibit no produced during discovery |
| 40 | Email - Villacci to Fiertek dated 6/29/2009 | CHS00003094-101 | CHS00003094 | CHS00003101 | FRE 802 |
| 41 | Email - Villacci to Nagy dated 6/17/2009 | CHS00003125-44 | CHS00003125 | CHS00003144 | FRE 802 |
| 42 | Email - Villacci to Nagy; Fiertek dated 6/19/2009 | CHS00003122-24 | CHS00003122 | CHS00003124 | FRE 802 |
| 43 | Email - Nagy to Villacci dated 6/17/2009 | JN00067-82 | JN00067 | JN00082 | FRE 802 |
| 44 | Email - Villacci to Fiertek dated 1/3/2010 | CHS00015682-93 | CHS00015682 | CHS00015693 | FRE 802 |
| 45 | Email - Villacci to Fiertek dated 2/26/2010 | CHS00004679-95 | CHS00004679 | CHS00004695 | FRE 802 |
| 46 | REMOVED | | | | |
| 47 | Codex Tyranids | GW0001369-468 | GW0001369 | GW0001468 | |
| 48 | REMOVED | | | | |
| 49 | Chapterhouse webpage for Tervigon | CHS00001921 | CHS00001921 | CHS00001921 | |
| 50 | Portions from the online forum Secondsphere | GW SJ Ex 63 | | | Incomplete/ Improper Descript FRE 106; FRE 402; FRE 403; 802; FRE 901; Exhibit not produced during discovery |
| 51 | Email - Villacci to Terry dated 7/22/2010 | CHS00005978-81 | CHS00005978 | CHS00005981 | FRE 802 |
| 52 | Portions from the online forum Warseer | GW SJ Ex 65 | | | Incomplete/ Improper Descript FRE 106; FRE 402; FRE 403; 802; FRE 901; Exhibit not produced during discovery |
| 53 | Email - Villacci to Terry dated 2/24/2010 | CHS00004696-4714 | CHS00004696 | CHS00004714 | FRE 802 |

| | | | | | |
|---|---|---|---|---|---|
| 54 | CHS Product Announcement: Tervigon, Scarab pad, Starburst pad, Mantis pad, Blood Raven pad, Space Wolf Door; Dragon Door, Skull door | CCHS00001250-53 | CHS00001250 | CHS00001253 | |
| 55 | Email - Villacci to Navarro dated 1/7/2010 | CHS00003522-24 | CHS00003522 | CHS00003524 | FRE 802 |
| 56 | Email - Villacci to Nagy dated 1/7/2010 | CHS00003525-27 | CHS00003525 | CHS00003527 | FRE 802 |
| 57 | Games Workshop webpage for Space Marine Bike | GW SJ Ex 71 | | | FRE 402; FRE 403; Exhibit no produced during discovery |
| 58 | Chapterhouse webpage for Imperial Jet Bike | GW SJ Ex 72 | | | FRE 402; FRE 403; Exhibit no produced during discovery |
| 59 | Email - Nagy to Fiertek dated 10/25/2010 | JN00001698-99 | JN00001698 | JN00001699 | FRE 802 |
| 60 | Email - Villacci to Okamura dated 8/30/11 | MO00000402-05 | MO00000402 | MO00000405 | FRE 802 |
| 61 | Email - Villacci to Okamura dated 8/30/11 | MO00000409-11 | MO00000409 | MO00000411 | FRE 802 |
| 62 | REMOVED | | | | |
| 63 | Games Workshop webpage for Space Marine Tactical Shoulder Pad | GW SJ Ex 77 | | | FRE 402; FRE 403; Exhibit no produced during discovery |
| 64 | Chapterhouse webpage for shoulder pads | GW SJ Ex. 79; CHS00000177-80 | CHS00000177 | CHS00000180 | FRE 402; FRE 403 |
| 65 | REMOVED | | | | |
| 66 | REMOVED | | | | |
| 67 | Email - Villacci to Fiertek dated 6/24/2009 | CHS00003109-12 | CHS00003109 | CHS00003112 | FRE 802 |
| 68 | Email - Fiertek to Nagy; Villacci dated 6/24/2009 | CHS00009903-04 | CHS00009903 | CHS00009904 | FRE 802 |
| 69 | Email - Fiertek to Nagy; Villacci dated 6/23/2009 | CHS00009924-26 | CHS00009924 | CHS00009926 | FRE 802 |
| 70 | Chat Log - Villacci and Fiertek | CHS00017286 | CHS00017286 | CHS00017286 | FRE 402; FRE 403; FRE 802; 901 |
| 71 | REMOVED | | | | |
| 72 | Soul Drinkers - Cover | GW0002391 | GW0002391 | GW0002391 | |
| 73 | Chaos Space Marine - portion | GW0000803 | GW0000803 | GW0000803 | FRE 106; FRE 901 |
| 74 | CHS webpage for Exorcist pad | CHS00001266-67 | CHS00001266 | CHS00001267 | FRE 402 |
| 75 | CHS webpage for Iron Snake | CHS00001097-98 | CHS00001097 | CHS00001098 | |
| 76 | CHS webpage for Soul Drinker pad | CHS00001559-60 | CHS00001559 | CHS00001560 | |
| 77 | CHS webpage for Blood Eagle pad | CHS00001541-42 | CHS00001541 | CHS00001542 | |
| 78 | CHS webpage for Celestial Lion pad | CHS00001153-54 | CHS00001153 | CHS00001154 | |
| 79 | CHS webpage for eagle thunder hammer; pad with studs and skull; pad with skull and flames | CHS00001159-60 | CHS00001159 | CHS00001169 | |
| 80 | Chapterhouse Response to Interrogatory 2 | | | | |
| 81 | Email - CHS to Fiertek dated 2/13/2010 | CHS00004636-42 | CHS00004636 | CHS00004642 | FRE 802 |
| 82 | Email - Fiertek to CHS dated 2/13/2010 | CHS00012719-23 | CHS00012719 | CHS00012723 | FRE 802 |
| 83 | Email - Villacci to Valiant dated 1/13/2010 | CHS00003503-06 | CHS00003503 | CHS00003506 | FRE 802 |
| 84 | Email - CHS to Traina dated 11/26/2009 | CHS00003639-43 | CHS00003639 | CHS00003643 | FRE 802 |
| 85 | Email - CHS to Traina dated 3/25/2010 | CHS00005420-23 | CHS00005420 | CHS00005423 | FRE 402; FRE 403; FRE 802 |
| 86 | Email - Villacci to Fiertek dated 11/26/2009 | TF00000958-61 | TF00000958 | TF00000961 | FRE 402; FRE 403; FRE 802 |
| 87 | Email - Traina to CHS dated 2/20/2010 | CHS00012596 | CHS00012596 | CHS00012596 | FRE 802 |
| 88 | Email - Eash to CHS dated 2/17/2009 | CHS010429-30 | CHS00010429 | CHS00010430 | FRE 802 |
| 89 | Email - Fiertek to CHS dated 1/6/2010 | CHS00002413-15 | CHS00002413 | CHS00002413-15 | FRE 802 |
| 90 | Email - Fiertek to Villacci dated 11/1/2008 | CHS00006098-100 | CHS00006098 | CHS00006100 | FRE 802 |
| 91 | Chat Log - Villacci and Fiertek | CHS0000017255 | CHS00017255 | CHS00017255 | |

| | | | | | |
|---|---|---|---|---|---|
| 92 | Chat Log - Villacci and Fiertek | CHS0000017307 | CHS00017307 | CHS00017307 | |
| 93 | REMOVED | | | | |
| 94 | Games Workshop webpage for Space Marine with Conversion Beamer | GW SJ Ex 109 | | | FRE 402; FRE 403; Exhibit no produced during discovery |
| 95 | GW0000939 | GW0000939 | GW0000939 | GW0000939 | FRE 106; FRE 901 |
| 96 | Games Workshop webpage for Space Marine with combi-weapon | GW SJ Ex 111 | | | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 97 | CHS webpage for Gun-Halberd | CHS00001027-29 | CHS00001027 | CHS00001029 | |
| 98 | CHS webpage for Conversion Beamer Servo Harness Kit | CHS00000295-97 | CHS00000295 | CHS00000297 | |
| 99 | CHS webpage for Combi Weapon Magnetic Kit | CHS00000289-90 | CHS00000289 | CHS00000290 | |
| 100 | Email - Nagy to Villacci dated 1/20/2010 | CHS00003238-47 | CHS00003238 | CHS00003247 | FRE 802 |
| 101 | Portions Space Wolves codex | GW0002493 | GW0002493 | GW0002493 | FRE 106; FRE 901 |
| 102 | Games Workshop webpage for Space Wolves Space Marine Terminator | GW SJ Ex 117 | | | FRE 402; FRE 403; Exhibit no produced during discovery |
| 103 | CHS webpage for Space Wolf vehicle accessories | CHS00001258-59 | CHS00001258 | CHS00001259 | |
| 104 | Email - Villacci to Fiertek dated 9/9/2009 | CHS0004464-84 | CHS00004464 | CHS00004484 | FRE 802 |
| 105 | Email - Villacci to Nagy dated 6/30/2009 | JN00000231-36 | JN00000231 | JN00000236 | FRE 802 |
| 106 | Email - Villacci to Fiertek dated 8/11/2009 | TF00001823 | TF00001823 | TF00001823 | FRE 802 |
| 107 | Customer confusion emails | GW Sj Ex 122; GW0005546, GW0005547, GW0005550-51 | | | Incomplete/ Improper Descript FRE 106; FRE 402; FRE 403; 802; FRE 901; Portions of exh not produced during discovery |
| 108 | GamesDay 2012 Video | GW SJ Ex 123 | | | FRE 106; FRE 402; FRE 403; 802; FRE 901; FRE 1002; FRE 1003; Exhibit not produced du discovery |
| 109 | GamesDay Activities Video | GW SJ Ex 124 | | | FRE 106; FRE 402; FRE 403; 802; FRE 901; FRE 1002; FRE 1003; Exhibit not produced du discovery |
| 110 | Picture of back of Games Workshop Space Marine Shoulder Pad | GW SJ Ex 125; GW0004466 | GW0004466 | GW0004466 | FRE 106; FRE 402; FRE 403; 901; FRE 1002; FRE 1003; E> not produced during discovery |
| 111 | Picture of back of Chapterhouse Generic Shoulder Pad for Power Armour Space Marine | GW SJ Ex 126 | | | FRE 106; FRE 402; FRE 403; 901; FRE 1002; FRE 1003; E> not produced during discovery |
| 112 | Chapterhouse webpage for Tau Super Heavy Walker | GW SJ Ex 129 | | | FRE 402; FRE 403; Exhibit no produced during discovery |
| 113 | Chapterhouse webpage for Pilum Imperial Attack Jet Bike | GW SJ Ex 130 | | | FRE 402; FRE 403; Exhibit no produced during discovery |
| 114 | Chapterhouse webpage for TRU-Scale Knight Praetorius | GW SJ Ex 131 | | | FRE 402; FRE 403; Exhibit no produced during discovery |

| | | | | |
|---|---|---|---|---|
| 115 | Games Workshop Copyright Comparison Chart | GW SJ Ex 135 | | | Incomplete/ Improper Descript FRE 106; FRE 402; FRE 403; 901; FRE 1002; FRE 1003; Ex not produced during discovery |
| 116 | REMOVED | | | | |
| 117 | GW001439, picture of Games Workshop's Tyranid Genestealer | GW0001439 | GW001439 | GW001439 | FRE 106; FRE 402; FRE 403; 901 |
| 118 | GW001431, Games Workshop drawing of a Genestealer Ymgarl | GW0001431 | GW0001431 | GW0001431 | FRE 106; FRE 402; FRE 403; 901 |
| 119 | Games Workshop webpage for a Space Marine Chaplain | GW SJ Ex 139 | | | FRE 402; FRE 403; Exhibit no produced during discovery |
| 120 | REMOVED | | | | |
| 121 | REMOVED | | | | |
| 122 | REMOVED | | | | |
| 123 | Compilation of online forum posts regarding Chapterhouse "TRU-scale Knight Praetorious" | GW SJ Ex 143 | | | Incomplete/ Improper Descript FRE 402; FRE 403; FRE 802; 805; FRE 901; FRE 1002; FRE 1003; Exhibit not produced du discovery |
| 124 | Online forum post regarding Chapterhouse fantasy line of products | GW SJ Ex 144 | | | Incomplete/ Improper Descript FRE 402; FRE 403; FRE 802; 805; FRE 901; FRE 1002; FRE 1003; Exhibit not produced du discovery |
| 125 | Games Workshop Sales Summaries | GW0011278-79 | GW0011278 | GW0011279 | FRE 402; FRE 403; FRE 802; 805; FRE 901; Exhibit not produced during discovery |
| 126 | REMOVED | | | | |
| 127 | Receipt for Chapterhouse's "Tau Heavy Walker" | GW0003360-61 | GW0003360 | GW0003361 | Incomplete/ Improper Descript FRE 402; FRE 403; FRE 802; 805; FRE 901 |
| 128 | Villicci Deposition Exhibits 51 and 51A | | | | FRE 402; FRE 901 |
| 129 | Chapterhouse announcement for Super Heavy Tau Walker | GW SJ Ex 156 | | | FRE 402; FRE 403; FRE 802; 805; FRE 901; Exhibit not produced during discovery |
| 130 | Chapterhouse webpage for Super Heavy Tau Walker | GW SJ Ex 157 | | | FRE 402; FRE 403; FRE 802; 805; FRE 901; Exhibit not produced during discovery |
| 131 | REMOVED | | | | |
| 132 | REMOVED | | | | |
| 133 | REMOVED | | | | |
| 134 | REMOVED | | | | |
| 135 | REMOVED | | | | |
| 136 | REMOVED | | | | |
| 137 | REMOVED | | | | |
| 138 | REMOVED | | | | |

| | | | | |
|---|---|---|---|---|
| 139 | Villacci Deposition Ex. 2 - CHS Second Supplemental Response to Second Set of Interrogatories (3-13) | | | |
| 140 | Villacci Deposition Ex.16 - CHS Second Supplemental Response to First Set of Interrogatories (1-2) | | | |
| 141 | Villacci Deposition Ex. 17 - CHS Sales Summary | | | |
| 142 | Villacci Deposition Ex. 28 - Second Amended Notice of Villacci deposition | | | FRE 402 |
| 143 | Villacci Deposition Ex.29 - Second Amended Notice of CHS 30(b)(6) | | | FRE 402 |
| 144 | Villacci Deposition Ex. 30 - Bartertown Webpages | | | |
| 145 | Villacci Deposition Ex. 31 - CHS webpage About Us | | | |
| 146 | Villacci Deposition Ex. 32 - CHS webpage for Celestial Lions pad | | | |
| 147 | Villacci Deposition Ex. 33 - CHS webpage for Exorcist webpage | | | |
| 148 | Villacci Deposition Ex. 34 - CHS webpage for Fleshtearer pad | | | |
| 149 | Villacci Deposition Ex.35 - CHS webpage for Soul Drinkers pad | | | |
| 150 | Villacci Deposition Ex.36 - CHS webpage for Warlock conversion kit for eldar jetbike | | | |
| 151 | Villacci Deposition Ex.37 - CHS product announcement for Celtic shield, Tech-Wolf shield, and Hammer | | | |
| 152 | Villacci Deposition Ex.38 - CHS product announcement for eldar jetbike conversion kit | | | |
| 153 | Villacci Deposition Ex.39 - CHS webpage for Farseer conversion kit for Eldar Jetbike | | | |
| 154 | Villacci Deposition Ex.40 - CHS webpage for Tervigon kit | | | |
| 155 | Villacci Deposition Ex.41 - Portion of Codex Tyranid | | | |
| 156 | Villacci Deposition Ex.42 - CHS webpage for Devastator IX pad | | | |
| 157 | Villacci Deposition Ex.43 - CHS webpage for Salamnders drop pod door | | | FRE 402; FRE 802; FRE 901 |
| 158 | Villacci Deposition Ex.44 - CHS webpage for Mycetic Spore | | | |
| 159 | Villacci Deposition Ex.45 - CHS product announcement for mycetic spore, scarab pad, starburst pad, mantis pad, blood raven pad, space wolf door, dragon door, skull door | | | |
| 160 | Villacci Deposition Ex.46 - Email - Villacci to Navarro dated 1/7/2010 | | | FRE 402; FRE 802 |

| | | | | |
|---|---|---|---|---|
| 161 | Villacci Deposition Ex.47 - CHS webpage for Doomseer Iyanar-Duanna | | | |
| 162 | Villacci Deposition Ex.48 - CHS product announcement for Hellhound, Chimera wheels | | | |
| 163 | Villacci Deposition Ex.49 - CHS product announcement for Javelin Imperial Jet Bike | | | |
| 164 | Villacci Deposition Ex.50 | | | |
| 165 | Villacci Deposition Ex.51 - picture of CHS shoulder pad | | | |
| 166 | Villacci Deposition Ex.51A - picture of CHS shoulder pad | | | FRE 402; FRE 602; FRE 802; 901 |
| 167 | Villacci Deposition Ex.52 - Email - Villacci to Nagy; Fiertek dated 6/20/2009 | | | FRE 402; FRE 802 |
| 168 | Villacci Deposition Ex.53 - Warseer forum posts | | | FRE 402; FRE 802; FRE 901; 1002; FRE 1003 |
| 169 | Villacci Deposition Ex.54 - Warseer forum posts | | | FRE 402; FRE 901; FRE 1002 FRE 1003 |
| 170 | Villacci Deposition Ex.55 - Heresy-Online forum post | | | FRE 402; FRE 802; FRE 805; 901 |
| 171 | Villacci Deposition Ex.56 - Email - CHS to Okamura dated 2/15/2011 | | | FRE 106; FRE 802; FRE 901 |
| 172 | Villacci Deposition Ex.57 - Email - CHS to Okamura dated 3/8/2011 | | | FRE 402; FRE 602; FRE 802 |
| 173 | Villacci Deposition Ex.58 - Email - Villacci to Okamura dated 3/28/2011 | | | FRE 402; FRE 602; FRE 802 |
| 174 | Villacci Deposition Ex.59 - Email - Villacci to Okamura dated 8/30/2011 | | | FRE 402; FRE 602; FRE 802 |
| 175 | Villacci Deposition Ex.60 - Email - Villacci to Terry dated 7/22/2010 | | | FRE 402; FRE 602; FRE 802 |
| 176 | Villacci Deposition Ex.61 - Email - Villacci to Fiertek dated 11/26/2009 | | | FRE 802 |
| 177 | Villacci Deposition Ex.62 - Email - Traina to CHS dated 2/20/2010 | | | FRE 802 |
| 178 | Villacci Deposition Ex.63 - Email - Traina to CHS dated 12/10/2009 | | | FRE 802 |
| 179 | Villacci Deposition Ex.64 - Email - Villacci to Fiertek dated 9/9/2009 | | | FRE 802 |
| 180 | Villacci Deposition Ex.65 - Email - Fiertek to Nagy; Villacci dated 6/19/2009 | | | FRE 802 |
| 181 | Villacci Deposition Ex.66 - Chat Log for Villacci and Fiertek | | | FRE 802 |
| 182 | Villacci Deposition Ex.67 - Email - Fiertek to Villacci dated 4/24/2010 | | | FRE 802 |
| 183 | Villacci Deposition Ex.68 - Email - Villacci to Fiertek dated 12/6/2008 | | | FRE 802 |
| 184 | Villacci Deposition Ex.69 - Sales Summary | | | |
| 185 | Villacci Deposition Ex.70 - Villacci collection photos | | | FRE 403 |

| | | | | |
|---|---|---|---|---|
| 186 | Villacci Deposition Ex.70A - Villacci photos | | | | FRE 402; FR3 403 |
| 187 | Traina Deposition Ex. 18 - Traina subpoena | | | | FRE 402; FRE 403 |
| 188 | Traina Deposition Ex. 20 - Traina agreement | | | | |
| 189 | Traina Deposition Ex. 21 - Email - CHS to Traina dated 10/30/2009 | | | | FRE 402; FRE 802 |
| 190 | Traina Deposition Ex. 22 - Email - CHS to Traina dated 10/31/2009 | | | | FRE 802 |
| 191 | Traina Deposition Ex. 23 - Email - Traina to CHS dated 11/8/2009 | | | | FRE 802 |
| 192 | Traina Deposition Ex. 24 - Email - Traina to CHS dated 11/24/2009 | | | | FRE 802 |
| 193 | Traina Deposition Ex. 25 - Email - CHS to Traina dated 11/26/2009 | | | | FRE 402; FRE 403; FRE 501; 802 |
| 194 | Traina Deposition Ex. 26 - Email - Villacci to Fiertek, Traina, Navarro, Sandford dated 12/21/2009 | | | | |
| 195 | Traina Deposition Ex. 27 - Email - Traina to CHS dated 12/22/2009 | | | | FRE 802 |
| 196 | Fiertek Deposition Ex. 71 - Email - Fiertek to Villacci dated 8/5/2008 | | | | FRE 802 |
| 197 | Fiertek Deposition Ex. 72 - Email - Earley to Villacci dated 12/5/2008 | | | | FRE 106 (TF00000858); FRE |
| 198 | Fiertek Deposition Ex. 73 - Email - Fiertek to Villacci dated 5/25/2009 | | | | FRE 802 |
| 199 | Fiertek Deposition Ex. 74 - Email - Fiertek to Nagy; Villacci dated 6/19/2009 | | | | FRE 802 |
| 200 | Fiertek Deposition Ex. 75 - Fiertek sketch | | | | |
| 201 | Fiertek Deposition Ex. 76 - Email - Fiertek to Villacci dated 10/27/2009 | | | | FRE 802 |
| 202 | Fiertek Deposition Ex. 77 - Email - Villacci to Fiertek dated 11/26/2009 | | | | FRE 802 |
| 203 | Fiertek Deposition Ex. 78 - Email - Fiertek to Villacci dated 1/30/2010 | | | | FRE 802 |
| 204 | Fiertek Deposition Ex. 80 - Email - Fiertek to CHS dated 2/13/2010 | | | | FRE 802 |
| 205 | Fiertek Deposition Ex. 81 - Email - CHS to Fiertek dated 3/23/2010 | | | | FRE 802 |
| 206 | Fiertek Deposition Ex. 84 - Email - Fiertek to Villacci dated 12/31/2009 | | | | FRE 802 |
| 207 | Fiertek Deposition Ex. 87 - Email - Fiertek to Villacci dated 2/19/2010 | | | | FRE 802 |
| 208 | Fiertek Deposition Ex. 89 - Chat Log for Villacci and Fiertek | | | | FRE 106; FRE 802; FRE 901 |
| 209 | Fiertek Deposition Ex. 90 - Email - Fiertek to Villacci dated 1/11/2010 | | | | FRE 802 |
| 210 | Fiertek Deposition Ex. 91 - Email - Fiertek to CHS dated 2/13/2010 | | | | FRE 802 |
| 211 | Fiertek Deposition Ex. 95 - Email - Fiertek to Villacci dated 3/10/2010 | | | | FRE 802 |

| | | | | |
|---|---|---|---|---|
| 212 | Fiertek Deposition Ex. 96 - Email - Villacci to Fiertek dated 2/7/2010 | | | | FRE 802 |
| 213 | Fiertek Deposition Ex. 98 - Email - Villacci to Fiertek dated 11/5/2008 | | | | FRE 802 |
| 214 | Fiertek Deposition Ex. 100 - Email - Villacci to Fiertek dated 11/9/2009 | | | | FRE 802 |
| 215 | Fiertek Deposition Ex. 101 - Email - Fiertek to Villacci dated 12/15/2009 | | | | FRE 802 |
| 216 | GW Sales Summary | GW SJ Ex 145 | | | FRE 106; FRE 402; FRE 403; 901; Exhibit not produced duri discovery |
| 217 | Alpha Legion Land Raider Doors Set Copyright Registration | GW0011046-47 | GW0011046 | GW0011047 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 218 | The Art of Warhammer Copyright Registration | GW0011347-48 | GW0011347 | GW0011348 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 219 | Blood Raven Transfer Sheet Copyright Registration | GW0011048-49 | GW0011048 | GW0011049 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 220 | Games Workshop Catalog 2006-07 Copyright Registration | GW0003406-07 | GW0003406 | GW0003407 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 221 | Codex: Space Marines Copyright Registration, 2004 | GW0011349-50 | GW0011349 | GW0011350 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 222 | Codex: Dark Angels Copyright Registration | GW0011355-56 | GW0011355 | GW0011356 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 223 | Horus Heresy: Collected Visions Copyright Registration | GW0011364-66 | GW0011364 | GW0011366 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 224 | How to Paint Space Marines Copyright Registration | GW0011357-58 | GW0011357 | GW0011358 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 225 | Index Astartes Copyright Registration | GW0011353-54 | GW0011353 | GW0011354 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 226 | Index Astartes III Copyright Registration | GW0011351-52 | GW0011351 | GW0011352 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 227 | Necromunda - Battle for Survival in the Nightmare Undercity Copyright Registration | GW0011359-61 | GW0011359 | GW0011361 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 228 | Codex: Tyrandids Copyright Registration, 2009 | GW0011362-63 | GW0011362 | GW0011363 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 229 | Webstie Content from 2000-2011 Copyright Registration | GW0005608-09 | GW0005608 | GW0005609 | FRE 402; FRE 403; FRE 901 |

| | | | | |
|---|---|---|---|---|
| 230 | Copyright Application: Warhammer 40,000 Apocalypse | GW0011327-28 | GW0011327 | GW0011328 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 231 | Copyright Application: Warhammer 40,000 Apocalypse - reg at px814 | GW0005785-86 | GW0005785 | GW0005786 | FRE 402; FRE 403; FRE 901 |
| 232 | Copyright Application: Armour through the Ages | GW0005679-80 | GW0005679 | GW0005680 | FRE 402; FRE 403; FRE 901 |
| 233 | Copyright Application: Assault Squad Shoulder Pads | GW0005681-82 | GW0005681 | GW0005682 | FRE 402; FRE 403; FRE 901 |
| 234 | Copyright Application: Basilica Adminsitratum | GW0005683-84 | GW0005683 | GW0005684 | FRE 402; FRE 403; FRE 901 |
| 235 | Copyright Application: Codex: Black Templars | GW0011283-84 | GW0011283 | GW0011284 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 236 | Copyright Application: Codex: Black Templars | GW0011281-82 | GW0011281 | GW0011282 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 237 | Copyright Application: Codex: Blood Angels - reg at px335 | GW0011285-86 | GW0011285 | GW0011286 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 238 | Copyright Application: Imperial Guard Cadian Shock Troops | GW0005717-18 | GW0005717 | GW0005718 | FRE 402; FRE 403; FRE 901 |
| 239 | Copyright Application: Tyranid Carnifex | GW0005765-66 | GW0005765 | GW0005766 | FRE 402; FRE 403; FRE 901 |
| 240 | Copyright Application: Space Marine Chaplain with Jump Pack | GW0005783-84 | GW0005783 | GW0005784 | FRE 402; FRE 403; FRE 901 |
| 241 | Copyright Application: Citadel Realm of Battle Board - reg at px343 | GW0005687-88 | GW5687 | GW0005688 | FRE 402; FRE 403; FRE 901 |
| 242 | Copyright Application: Codex: Chaos Space Marines - reg at px345 | GW0005647-48 | GW0005647 | GW0005648 | FRE 402; FRE 403; FRE 901 |
| 243 | Copyright Application: Codex: Space Marines - reg at px344 | GW0005653-54 | GW0005653 | GW0005654 | FRE 402; FRE 403; FRE 901 |
| 244 | Copyright Application: Warhammer 40,000 Compendium - reg at px830 | GW0011329-30 | GW0011329 | GW0011330 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 245 | Copyright Application: Warhammer 40,000 Compilation | GW0011331-32 | GW0011331 | GW0011332 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 246 | Copyright Application: Contemptor Heavy Conversion Beamer | GW0005659-60 | GW0005659 | GW0005660 | FRE 402; FRE 403; FRE 901 |
| 247 | Copyright Application: Crimson Fists Shoulder Pads | GW0005695-96 | GW0005695 | GW0005696 | FRE 402; FRE 403; FRE 901 |
| 248 | Copyright Application: Damned Legionnaire with Heavy Flamer | GW0011309-10 | GW0011309 | GW0011310 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 249 | Copyright Application: Warhammer 40,000 Dawn of War II | GW0005634-35 | GW0005634 | GW0005635 | FRE 402; FRE 403; FRE 901 |
| 250 | Copyright Application: Warhammer 40,000 Dawn of War II | GW0005632-33 | GW0005632 | GW0005633 | FRE 402; FRE 403; FRE 901 |
| 251 | Copyright Application: Space Marine Drop Pod | GW0005743-44 | GW0005743 | GW0005744 | FRE 402; FRE 403; FRE 901 |

| | | | | |
|---|---|---|---|---|
| 252 | Copyright Application: Codex: Eldar | GW0011289-90 | GW0011289 | GW0011290 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 253 | Copyright Application: Eldar Jetbike | GW0005705-06 | GW0005705 | GW0005706 | FRE 402; FRE 403; FRE 901 |
| 254 | Copyright Application: Eldar Warlocks | GW0005709-10 | GW0005709 | GW0005710 | FRE 402; FRE 403; FRE 901 |
| 255 | Copyright Application: Codex: Eldar - reg at px338 | GW0011287-88 | GW0011287 | GW0011288 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 256 | Copyright Application: Epic 40,000 Battles Book - reg at px334 | GW0011311-12 | GW0011311 | GW0011312 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 257 | Copyright Application: Eldar Farseer with Spear | GW0005697-98 | GW0005697 | GW0005698 | FRE 402; FRE 403; FRE 901 |
| 258 | Copyright Application: Eldar Farseer with Warlocks | GW0005699-700 | GW0005699 | GW0005700 | FRE 402; FRE 403; FRE 901 |
| 259 | Copyright Application: Eldar Farseer | GW0005777-78 | GW0005777 | GW0005778 | FRE 402; FRE 403; FRE 901 |
| 260 | Copyright Application: Flesh Tearers Shoulder Pads | GW0005711-12 | GW0005711 | GW0005712 | FRE 402; FRE 403; FRE 901 |
| 261 | Copyright Application: Tyranid Genestealers | GW0005767-68 | GW0005767 | GW0005768 | FRE 402; FRE 403; FRE 901 |
| 262 | Copyright Application: Codex: Grey Knights - reg at px341 | GW0011291-92 | GW0011291 | GW0011292 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 263 | Copyright Application: Eldar Guardians | GW0005701-02 | GW0005701 | GW0005702 | FRE 402; FRE 403; FRE 901 |
| 264 | Copyright Application: Halberds | GW0011313-14 | GW0011313 | GW0011314 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 265 | Copyright Application: Eldar Howling Banshee | GW0005703-04 | GW0005703 | GW0005704 | FRE 402; FRE 403; FRE 901 |
| 266 | Copyright Application: Index Astartes II | GW0005725-26 | GW0005725 | GW0005726 | FRE 402; FRE 403; FRE 901 |
| 267 | Copyright Application: Index Astartes IV | GW0005729-30 | GW0005729 | GW0005730 | FRE 402; FRE 403; FRE 901 |
| 268 | Copyright Application: Imperial Guard Chimera | GW0005719-20 | GW0005719 | GW0005720 | FRE 402; FRE 403; FRE 901 |
| 269 | Copyright Application: Imperial Guard Collectors Guide | GW0005721-22 | GW0005721 | GW0005722 | FRE 402; FRE 403; FRE 901 |
| 270 | Copyright Application: Imperial Armour Vol. I: Aeronautica - reg at px332 | GW0011315-16 | GW0011315 | GW0011316 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 271 | Copyright Application: Imperial Armour Vol. 9: The Badab War - reg at px339 | GW0011317-18 | GW0011317 | GW0011318 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 272 | Copyright Application: Imperial Fists Conversion Pack | GW0005715-16 | GW0005715 | GW0005716 | FRE 402; FRE 403; FRE 901 |
| 273 | Copyright Application: Codex: Imperial Guard - reg at px330 | GW0011293-94 | GW0011293 | GW0011294 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 274 | Copyright Application: Codex: Imperials | GW0011297-98 | GW0011297 | GW0011298 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 275 | Copyright Application: Insignium Astartes | GW0011319-20 | GW0011319 | GW0011320 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |

| 276 | Copyright Application: Lightening Claws | GW0005733-34 | GW0005733 | GW0005734 | FRE 402; FRE 403; FRE 901 |
|---|---|---|---|---|---|
| 277 | Copyright Application: Mark V Heresy Armour | GW0005665-66 | GW0005665 | GW0005666 | FRE 402; FRE 403; FRE 901 |
| 278 | Copyright Application: Necromunda - Battle for Survival in the Nightmare Undercity | GW0005781-82 | GW0005781 | GW0005782 | FRE 402; FRE 403; FRE 901 |
| 279 | Copyright Application: Codex: Orks | GW0005689-90 | GW0005689 | GW0005690 | FRE 402; FRE 403; FRE 901 |
| 280 | Copyright Application: Tau Piranha | GW0005759-60 | GW0005759 | GW005760 | FRE 402; FRE 403; FRE 901 |
| 281 | Copyright Application: Space Marine Predator Tank | GW0005745-46 | GW0005745 | GW0005746 | FRE 402; FRE 403; FRE 901 |
| 282 | Copyright Application: Mark V Heresy Armour | GW0005665-66 | GW0005665 | GW0005666 | FRE 402; FRE 403; FRE 901 |
| 283 | Copyright Application: Warhammer 40,000 Rule Book 2008 - reg at px331 | GW0011333-34 | GW0011333 | GW0011334 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 284 | Copyright Application: Salamanders Land Raider Doors | GW0005667-68 | GW0005667 | GW000568 | FRE 402; FRE 403; FRE 901 |
| 285 | Copyright Application: Salamanders Terminator Shoulder Pads | GW0005669-70 | GW0005669 | GW0005670 | FRE 402; FRE 403; FRE 901 |
| 286 | Copyright Application: Space Marine Bike | GW0005735-36 | GW0005735 | GW0005736 | FRE 402; FRE 403; FRE 901 |
| 287 | Copyright Application: Space Marine Chapter Masters | GW0005737-38 | GW0005737 | GW0005738 | FRE 402; FRE 403; FRE 901 |
| 288 | Copyright Application: Space Marine Character Conversion Kit | GW0005671-72 | GW0005671 | GW0005672 | FRE 402; FRE 403; FRE 901 |
| 289 | Copyright Application: Space Marine Collectors Guide | GW0005739-40 | GW0005739 | GW0005740 | FRE 402; FRE 403; FRE 901 |
| 290 | Copyright Application: Space Marine Sternguard Squad with Combi Weapon | GW0005747-48 | GW0005747 | GW0005748 | FRE 402; FRE 403; FRE 901 |
| 291 | Copyright Application: Space Marine Dreadnought | GW0005741-42 | GW0005741 | GW0005742 | FRE 402; FRE 403; FRE 901 |
| 292 | Copyright Application: Space Marine Terminator Squad | GW0005673-74 | GW0005673 | GW0005674 | FRE 402; FRE 403; FRE 901 |
| 293 | Copyright Application: Space Marines in Terminator Armour | GW0005749-50 | GW0005749 | GW0005750 | FRE 402; FRE 403; FRE 901 |
| 294 | Copyright Application: Soul Drinker | GW0011321-22 | GW0011321 | GW0011322 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 295 | Copyright Application: Codex: Space Wolves | GW0005655-56 | GW0005655 | GW0005656 | FRE 402; FRE 403; FRE 901 |
| 296 | Copyright Application: Codex: Space Wolves | GW0005693-94 | GW0005693 | GW0005694 | FRE 402; FRE 403; FRE 901 |
| 297 | Copyright Application: Storm Raven Gunship | GW0005753-54 | GW0005753 | GW005754 | FRE 402; FRE 403; FRE 901 |
| 298 | Copyright Application: Eldar Striking Scorpions | GW0005707-08 | GW0005707 | GW0005708 | FRE 402; FRE 403; FRE 901 |
| 299 | Copyright Application: Space Wolves Door Set for Rhino | GW0005675-76 | GW0005675 | GW0005676 | FRE 402; FRE 403; FRE 901 |
| 300 | Copyright Application: Tactical Shoulder Pads | GW0005755-56 | GW0005755 | GW0005756 | FRE 402; FRE 403; FRE 901 |
| 301 | Copyright Application: Codex: Tau Empire | GW0011301-02 | GW0011301 | GW0011302 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 302 | Copyright Application: Tau Empire Hammerhead | GW0005757-58 | GW0005757 | GW0005758 | FRE 402; FRE 403; FRE 901 |
| 303 | Copyright Application: Codex: Tau - reg at px823 | GW0011299-300 | GW0011299 | GW0011300 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |

| 304 | Copyright Application: Temagents | GW0005761-62 | GW0005761 | GW005762 | FRE 402; FRE 403; FRE 901 |
| 305 | Copyright Application: Thunder Hammer Conversion Pack | GW0011323-24 | GW0011323 | GW0011324 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 306 | Copyright Application: Tornado Assault Cannnons | GW0011325-26 | GW0011325 | GW0011326 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 307 | Copyright Application: Tyranid Warriors | GW0005771-72 | GW0005771 | GW0005772 | FRE 402; FRE 403; FRE 901 |
| 308 | Copyright Application: Codex: Tyranids - reg at px337 | GW0011305-06 | GW0011305 | GW0011306 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 309 | Copyright Application: Codex: Tyranids - reg at px824 | GW0011303-04 | GW0011303 | GW0011304 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 310 | Copyright Application: Tyranid Hive Tyrant | GW0005769-70 | GW0005769 | GW0005770 | FRE 402; FRE 403; FRE 901 |
| 311 | Copyright Application: Codex: Ultramarines - reg at px333 | GW0011307-08 | GW0011307 | GW0011308 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 312 | Copyright Application: Valthex Astral Claws of the Master Forge | GW0005677-78 | GW0005677 | GW0005678 | FRE 402; FRE 403; FRE 901 |
| 313 | Copyright Application: Warhammer 40,000 Wargear | GW0005773-74 | GW0005773 | GW0005774 | FRE 402; FRE 403; FRE 901 |
| 314 | Copyright Application: Space Wolves Wolf Guard Terminators | GW0005751-52 | GW0005751 | GW00005752 | FRE 402; FRE 403; FRE 901 |
| 315 | Trademark Registration: Warhammer | GW0004385-88 | GW0004385 | GW0004388 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 316 | Trademark Registration: Warhammer 40,000 | GW0004397-98 | GW0004397 | GW0004398 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 317 | Trademark Registration: 40,000 | GW0004389-94 | GW0004389 | GW0004394 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 318 | Trademark Registration: Games Workshop | GW0004402-05 | GW0004402 | GW0004405 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 319 | Trademark Registration: GW | GW0004399-401 | GW0004399 | GW0004401 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 320 | Trademark Registration: Space Marine | GW0004419-21 | GW0004419 | GW0004421 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 321 | Trademark Registration: Eldar | GW0004408-18 | GW0004408 | GW0004418 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 322 | Trademark Registration: Dark Angels | GW0004406-07 | GW0004406 | GW0004407 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |

| | | | | |
|---|---|---|---|---|
| 323 | Trademark Registration: Tau | GW0004422-32 | GW0004422 | GW0004432 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 324 | Trademark Registration: Aquilla Sign | GW0004433-39 | GW0004433 | GW0004439 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 325 | REMOVED | | | | |
| 326 | GW Sculptural Work from Dark Vengence Box Set | Demonstrative Physical Exhibit | | | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 327 | Sample Warhammer 40K Army - Dark Vengence Box Set - Painted | Demonstrative Physical Exhibit | | | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 328 | Youtube Trailer for Warhammer 40K Movie | www.youtube.com/watch?v=VGByey3BSjY | | | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 329 | REMOVED | | | | |
| 330 | Copyright Registration: Codex: Imperial Guard | GW0011401-02 | GW0011401 | GW0011402 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 331 | Copyright Registration: Warhammer 40,000 Rule Book 2008 | GW0011423-24 | GW0011423 | GW0011424 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 332 | Copyright Registration: Imperial Armour Vol 1: Aeronautica | GW0011417-18 | GW0011417 | GW0011418 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 333 | Copyright Registration: Codex : Ultramarines | GW0011413-14 | GW0011413 | GW0011414 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 334 | Copyright Registration: Epic 40,000 Battles Book | GW0011415-16 | GW0011415 | GW0011416 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 335 | Copyright Registration: Codex: Blood Angels | GW0011393-94 | GW0011393 | GW0011394 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 336 | REMOVED | | | | |
| 337 | Copyright Registration: Codex: Tyranids | GW0011411-12 | GW0011411 | GW0011412 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 338 | Copyright Registration: Codex: Eldar | GW0011397-98 | GW0011397 | GW0011398 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 339 | Copyright Registration: Imperial Armour Vol 9: The Badab War | GW0011419-20 | GW0011419 | GW0011420 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 340 | Copyright Registration: Codex: Tryandis | GW0011409-10 | GW0011409 | GW0011410 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |

| 341 | Copyright Registration: Codex: Grey Knights | GW0011399-400 | GW0011399 | GW0011400 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
|---|---|---|---|---|---|
| 342 | Copyright Registration: Codex: Imperialis | GW0011403-04 | GW0011403 | GW0011404 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 343 | Copyright Registration: Citadel Realm of Battle Board | GW0011391-92 | GW0011391 | GW0011392 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 344 | Copyright Registration: Codex: Space Marines | GW0011405-06 | GW0011405 | GW0011406 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 345 | Copyright Registration: Codex: Chaos Space Marines | GW0011395-96 | GW0011395 | GW0011396 | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 346 | Forge World Sales Data 2005 | GW0011004 | GW0011004 | GW0011004 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 347 | Forge World Sales Data 2006 | GW0011005 | GW0011005 | GW0011005 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 348 | Forge World Sales Data 2007 | GW0011006 | GW0011006 | GW0011006 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 349 | US Web Sales Data 2007-08 | GW0011007 | GW0011007 | GW0011007 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 350 | Forge Wolrd Sales Data 2008 | GW0011008 | GW0011008 | GW0011008 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 351 | US Web Sales Data 2008-09 | GW0011009 | GW0011009 | GW0011009 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 352 | US Web Sales Data 2009-10 | GW0011011 | GW0011011 | GW0011011 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 353 | Forge Wolrd Sales Data 2010 | GW0011012 | GW0011012 | GW0011012 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 354 | US Web Sales Data 2010-11 | GW0011013 | GW0011013 | GW0011013 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 355 | Forge World Sales Data 2011 | GW0011014 | GW0011014 | GW0011014 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 356 | US Web Sales Data 2011-12 | GW0011015 | GW0011015 | GW0011015 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 357 | US 40K Direct Sales Data | GW0011016 | GW0011016 | GW0011016 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 358 | US 40K Trade Sales Data | GW0011018 | GW0011018 | GW0011018 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 359 | Black Library Sales Data - P01 June 08 | GW0011019 | GW0011019 | GW0011019 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 360 | Black Library Sales Data - P02 July 08 | GW0011020 | GW0011020 | GW0011020 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 361 | Black Library Sales Data - P03 Aug 08 | Gw0011021 | Gw0011021 | Gw0011021 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 362 | Black Library Sales Data - P06 | GW0011022 | GW0011022 | GW0011022 | FRE 402; FRE 403; Exhibit no produced during discovery |

| 363 | Black Library Sales Data - P09 | GW0011023 | GW0011023 | GW0011023 | FRE 402; FRE 403; Exhibit no produced during discovery |
|-----|-------------------------------|-----------|-----------|-----------|------------------------------------------------------|
| 364 | Black Library Sales Data - P12 07-08 | GW0011024 | GW0011024 | GW0011024 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 365 | Black Library Sales Data - P12 | GW0011025 | GW0011025 | GW0011025 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 366 | Black Library Sales Data - P3 | GW0011026 | GW0011026 | GW0011026 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 367 | Black Library Sales Data - 2011-12, P6 | GW0011027 | GW0011027 | GW0011027 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 368 | Black Library Sales Data - 2011-12, P9 | GW0011028 | GW0011028 | GW0011028 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 369 | Black Library Sales Data - 2007-08, P3 | GW0011029 | GW0011029 | GW0011029 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 370 | Black Library Sales Data - 2007-08, P9 | GW0011030 | GW0011030 | GW0011030 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 371 | Black Library Sales Data - 2007-08 | GW0011031 | GW0011031 | GW0011031 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 372 | Black Library Sales Data - 2010-11, P3 | GW0011032 | GW0011032 | GW0011032 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 373 | Black Library Sales Data - 2009-10, P03 | GW0011033 | GW0011033 | GW0011033 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 374 | Black Library Sales Data - 2010-11, P6 | GW0011034 | GW0011034 | GW0011034 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 375 | Black Library Sales Data - 2009-10, P6 | GW0011035 | GW0011035 | GW0011035 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 376 | Black Library Sales Data - 2010-11, P9 | GW0011036 | GW0011036 | GW0011036 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 377 | GBlack Library Sales Data - 2009-10, P9 | GW0011037 | GW0011037 | GW0011037 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 378 | Black Library Sales Data - 2010-11, P12 | GW0011038 | GW0011038 | GW0011038 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 379 | Black Library Sales Data - 2009-10, P12 | GW0011039 | GW0011039 | GW0011039 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 380 | Black Library Sales Data - 2005-06 | GW0011040 | GW0011040 | GW0011040 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 381 | WHF US Direct Sales Data | GW0011041 | GW0011041 | GW0011041 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 382 | WHF US Retail Sales Data | GW0011042 | GW0011042 | GW0011042 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 383 | WHF US Trade Sales Data | GW0011043 | GW0011043 | GW0011043 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 384 | Black Library Sales Data - 2006-07 | GW0011044 | GW0011044 | GW0011044 | FRE 402; FRE 403; Exhibit no produced during discovery |
| 385 | Email - Nagy to Fiertek dated 6/19/2009 | JN0000019-30 | JN0000019 | JN0000030 | FRE 802 |
| 386 | Email - Nagy to Villacci dated 6/16/2009 | JN0000047-52 | JN0000047 | JN0000052 | FRE 802 |
| 387 | Email - Fiertek to Nagy dated 6/17/2009 | JN0000060-66 | JN00000060 | JN0000066 | FRE 802 |
| 388 | REMOVED | | | | |
| 389 | Email - Nagy to Villacci dated 6/17/2009 | JN00000099-109 | JN00000099 | JN00000109 | FRE 802 |

| 390 | Email - Villacci to Fiertek; Nagy dated 6/16/2009 | JN00000141-43 | JN00000141 | JN00000143 | FRE 802 |
|---|---|---|---|---|---|
| 391 | JN00000184-86 | JN00000184-86 | JN00000184 | JN00000186 | FRE 802 |
| 392 | Email - Nagy to Villacci dated 6/23/2009 | JN00000198-200 | JN00000198 | JN00000200 | FRE 802 |
| 393 | Email - Nagy to Villacci; Fiertek dated 6/23/2009 | JN00000208-21 | JN00000208 | JN00000221 | FRE 802 |
| 394 | Email - Villacci to Nagy; Fiertek dated 6/23/2009 | JN00000222 | JN00000222 | JN00000222 | FRE 802 |
| 395 | GW Sketch Book | GW0003408-47 | GW0003408 | GW0003447 | FRE 402; FRE 901 |
| 396 | GW Sketch Book | GW0003448-3507 | GW0003448 | GW0003507 | FRE 402; FRE 901 |
| 397 | GW Sketch Book | GW0003508-3540 | GW0003508 | GW0003540 | FRE 402; FRE 901 |
| 398 | GW Sketch Book | GW0003541-3558 | GW0003541 | GW0003558 | FRE 402; FRE 901 |
| 399 | GW Sketch Book | GW0003559-3639 | GW0003559 | GW0003639 | FRE 402; FRE 901 |
| 400 | GW Sketch Book | GW0003640-69 | GW0003640 | GW0003669 | FRE 402; FRE 901 |
| 401 | GW Sketch Book | GW0003670-716 | GW0003670 | GW0003716 | FRE 402; FRE 901 |
| 402 | GW Sketch Book | GW0003717-3734 | GW0003717 | GW0003734 | FRE 402; FRE 901 |
| 403 | GW Sketch Book | GW0003735-815 | GW0003735 | GW0003815 | FRE 402; FRE 901 |
| 404 | GW Sketch Book | GW0003816-87 | GW0003816 | GW0003887 | FRE 402; FRE 901 |
| 405 | GW Sketch Book | GW0003888-934 | GW0003888 | GW0003934 | FRE 402; FRE 901 |
| 406 | GW Sketch Book | GW0003935-65 | GW0003935 | GW0003965 | FRE 402; FRE 901 |
| 407 | GW Sketch Book | GW0003966-4006 | GW0003966 | GW0004006 | FRE 402; FRE 901 |
| 408 | GW Sketch Book | GW0004007-49 | GW0004007 | GW0004049 | FRE 402; FRE 901 |
| 409 | GW Sketch Book | GW0004050-89 | GW0004050 | GW0004089 | FRE 402; FRE 901 |
| 410 | GW Sketch Book | GW0004090-159 | GW0004090 | GW0004159 | FRE 402; FRE 901 |
| 411 | GW Sketch Book | GW0004160-95 | GW0004160 | GW0004195 | FRE 402; FRE 901 |
| 412 | GW Sketch Book | GW0004196-289 | GW0004196 | GW0004289 | FRE 402; FRE 901 |
| 413 | GW Sketch Book | GW0004290-333 | GW0004290 | GW0004333 | FRE 402; FRE 901 |
| 414 | GW Sketch Book | GW0004334-382 | GW0004334 | GW0004382 | FRE 402; FRE 901 |
| 415 | GW Products and Packaging | GW0004441-4957 | GW000441 | GW0004957 | FRE 402; FRE 901; FRE 1002 FRE 1003 |
| 416 | Portions of GW Website | GW0002439-89 | GW0002439 | GW0002489 | FRE 402; FRE 403 |
| 417 | GW Products and Packaging | GW0005380-403 | GW0005380 | GW0005403 | FRE 402; FRE 901; FRE 1002 FRE 1003 |
| 418 | GW Products and Packaging | GW0004961-5379 | GW0004961 | GW0005379 | FRE 402; FRE 901; FRE 1002 FRE 1003 |
| 419 | Codex Space Marines | GW0000781-888 | GW0000781 | GW0000888 | FRE 402 (portions of documer FRE 403 (portions of documer |
| 420 | Dark Angels 3rd Ed | GW0000889-980 | GW0000889 | GW0000980 | FRE 402 (portions of documer FRE 403 (portions of documer |
| 421 | How To Paint Space Marines | GW0000981-1080 | GW0000981 | GW001080 | FRE 402 (portions of documer FRE 403 (portions of documer |
| 422 | Index Astartes 3 | GW0001081-1148 | GW0001081 | GW0001148 | FRE 402 (portions of documer FRE 403 (portions of documer |
| 423 | Index Astartes 4 | GW0001149-1216 | GW0001149 | GW0001216 | FRE 402 (portions of documer FRE 403 (portions of documer |
| 424 | Codex Space Marines | GW0001217-1300 | GW0001217 | GW0001300 | FRE 402 (portions of documer FRE 403 (portions of documer |
| 425 | Codex Tyranids | GW0001301-1368 | GW0001301 | GW0001368 | FRE 402 (portions of documer FRE 403 (portions of documer |

| 426 | REMOVED | | | | |
|---|---|---|---|---|---|
| 427 | Portions of WD 249 | GW0001469-1584 | GW0001469 | GW0001584 | FRE 402 (portions of documer FRE 403 (portions of documer |
| 428 | Games Workshop Products and Packaging | GW0005404-95 | GW0005404 | GW000595 | FRE 402; FRE 901; FRE 1002 FRE 1003 |
| 429 | Customer Emails | GW0002507-11 | GW0002507 | GW0002511 | FRE 402 (portions of documer FRE 403 (portions of documer |
| 430 | REMOVED | | | | |
| 431 | REMOVED | | | | |
| 432 | REMOVED | | | | |
| 433 | REMOVED | | | | |
| 434 | Portions of GW Website | GW0002298-2412 | GW0002298 | GW0002412 | FRE 402 (portions of documer FRE 403 (portions of documer |
| 435 | Portions of CHS Website | CHS00000028-2015 | CHS00000028 | CHS00002015 | FRE 402 (portions of documer FRE 403 (portions of documer |
| 436 | CHS Sales Summary | CHS00000024-27 | CHS00000024 | CHS00000027 | |
| 437 | CHS Sales Summary | CHS00017207-18 | CHS00017207 | CHS00017218 | |
| 438 | Chapterhouses 2d Supp Resp to GW's First Set of Interrogatories (1-2) | | | | |
| 439 | Chpaterhouses 1st Supp Response to GW's Second Interrogatories (3-13) | | | | |
| 440 | Chapterhouses Response to GW's 3rd Interrogatories | | | | |
| 441 | Chapterhouses Ressponse to GW's 4th Interrogatories | | | | |
| 442 | Chapterhouses Response to GW's 5th Interrogatories | | | | |
| 443 | Blanche Dep Ex 97 - space marine sketch | GW0003401-04 | GW0003401 | GW0003404 | |
| 444 | Goodwin Dep Ex 48 (also used during Blanche Dep.) - Article - Evolution of the Space Marine | Goodwin Dep Ex 48 | | | Improper Description (No Blan Dep Ex 18); FRE 402; FRE 40 |
| 445 | Codex: Black Templars, 2005 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 446 | Codex: Space Marines 2008 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 447 | Dawn of War computer game | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 448 | The Art of Warhammer 40,000, 2006 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 449 | White Dwarf issue 249 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 450 | Codex: Dark Angels 2006 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |

| 451 | Index Astartes II | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
|---|---|---|---|---|---|
| 452 | Codex Orks 1994 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 453 | Brothers of the Snake - Black Library 2007 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 454 | How to Paint Space Marines, 2004 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 455 | Codex: Chaos Space Marines, 2007 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 456 | Sould Drinkers - Black Library 2002 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 457 | Warhammer 40,000 - Codex Imperialis, 1993 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 458 | Index Astartes IV, 2004 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 459 | Imperial Armour 9: The Badab War Part 1, 2010 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 460 | Codex Eldar, 2006 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 461 | Codex Tyranids, 2009 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 462 | Codex Tyranids, 2010 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 463 | Codex Tau, 2005 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 464 | Codex Tau, 2001 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 465 | Codex: Ultramarines, 1995 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 466 | Insignium Astartes, 2002 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |

| | | | | |
|---|---|---|---|---|
| 467 | Index Astartes III, 2003 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 468 | Index Astartes, 2004 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 469 | The Horus Heresy: Collected Visions, 2007 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 470 | Warhamer 40,000 Compilation 1991 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 471 | Codex Space Wolves 2000 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 472 | Codex Space Wolves, 2009 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 473 | Space Marine Collector's Guide, 2003 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 474 | Codex Space Wolves, 1994 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 475 | Codex Eldar, 1999 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 476 | Warhammer 40,000 Rulebook, 2008 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 477 | Codex Eldar, 1994 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 478 | Codex Grey Knights, 2010 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 479 | Codex Imperial Guard, 2008 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 480 | Codex Imperial Guard, 1995 | Physical exhibit | Physical exhibit | Physical exhibit | FRE 402; FRE 403; FRE 901; Exhibit not produced during discovery |
| 481 | REMOVED | | | | |
| 482 | REMOVED | | | | |
| 483 | Exhibits From Chapterhouse's Exhibit List | | | | |
| 484 | Painted Space Marines in power armour | GW0004463 | GW0004463 | GW0004463 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |

| | | | | |
|---|---|---|---|---|
| 485 | Basilica Administratum - packaging | GW0004487-88 | GW0004487 | GW0004488 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 486 | Basillica Administratum - painted | GW0004463 | GW0004463 | GW0004463 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 487 | Blood Raven Transfer Sheet | GW0004506-07 | GW0004506 | GW0004507 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 488 | Crimson Fists Shoulder Pad | GW0004525 | GW0004525 | GW0004525 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 489 | Space marine Drop Pod - painted | GW0004532-33 | GW0004532 | GW0004533 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 490 | Space Marine Drop Pod - packaging | GW0004536 | GW0004536 | GW0004536 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 491 | Eldar Jetbike - packaging | GW0004560 | GW0004560 | GW0004560 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 492 | Eldar Jetbike - painted | GW0004579 | GW0004579 | GW0004579 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 493 | Howling Banshee - painted | GW0004578 | GW0004578 | GW0004578 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 494 | Flesh Tearer Spae Marine - painted | GW0004593-94 | GW0004593 | GW0004594 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 495 | Grey Knight - painted | GW0004597; GW0004616; GW0004617 | GW0004597; GW0004616; GW0004617 | GW0004597; GW0004616; GW0004617 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 496 | Grey Knight - packaging | GW0004599 | GW0004599 | GW0004599 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |

| | | | | |
|---|---|---|---|---|
| 497 | Caidan Shock Troops - packaging | GW0004623 | GW0004623 | GW0004623 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 498 | Cadian Shock Troops - painted | GW0004637 | GW0004637 | GW0004637 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 499 | Chimera - packaging | GW0004652 | GW0004652 | GW0004652 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 500 | Chimera - painted | GW0004664 | GW0004664 | GW0004664 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 501 | Land Raider - painted | GW0004696-97 | GW0004696 | GW0004697 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 502 | Land Raider - packaging | GW0004699 | GW0004699 | GW0004699 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 503 | Space Marine Bike - packaging | GW0004718 | GW0004718 | GW0004718 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 504 | Space Marine Bike - painted | GW0004719-20 | GW0004719 | GW0004720 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 505 | Space Marine Chaplain - packaging | GW0004734; GW0004739 | GW0004734; GW0004739 | GW0004734; GW0004739 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 506 | Space Marine Chaplain - painted | GW0004744 | GW0004744 | GW0004744 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 507 | Space Marine Veteran Squad - packaging | GW0004748-49 | GW0004748 | GW0004749 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 508 | Space Marine Veteran Squad - painted | GW0004750 | GW0004750 | GW0004750 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |

| | | | | |
|---|---|---|---|---|
| 509 | Space Marine Terminator Squad - packaging | GW0004764 | GW0004764 | GW0004764 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 510 | Space Marine Terminator Squad - painted | GW0004776 | GW0004776 | GW0004776 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 511 | Space Wolf Terminator - packaging | GW0004785 | GW0004785 | GW0004785 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 512 | Space Wolf Terminator - painted | GW0004786-88; GW0004791 | GW0004786-88; GW0004791 | GW0004786-88; GW0004791 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 513 | Storm Raven - painted | GW0004811; GW0004816-17 | GW0004811; GW0004816-17 | GW0004811; GW0004816-17 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 514 | Storm Raven - packaging | GW0004839 | GW0004839 | GW0004839 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 515 | Tau Hammerhead - packaging | GW0004859 | GW0004859 | GW0004859 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 516 | Tau Hammerhead - painted | GW0004861-62 | GW0004861 | GW0004862 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 517 | Tyranid Termagant - packaging | GW0004881-82 | GW0004881 | GW0004882 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 518 | Tyranid Termagant - painted | GW0004884 | GW0004884 | GW0004884 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 519 | Tyranid Carnifex - painted | GW0004894-96 | GW0004894 | GW0004896 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 520 | Tyranid Carnifex - box | GW0004897 | GW0004897 | GW0004897 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |

| | | | | |
|---|---|---|---|---|
| 521 | Hive Tyrant - packaging | GW0004922-23 | GW0004922 | GW0004923 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 522 | Hive Tyrant - painted | GW0004925-26 | GW0004925 | GW0004926 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 523 | Eldar Farseer & Warlock - packaging | GW0004943; GW0004955 | GW0004943; GW0004955 | GW0004943; GW0004955 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 524 | Eldar Farseer & Warlock - painted | GW0004954 | GW0004954 | GW0004954 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 525 | Eldar Farseer - painted | GW0005390 | GW0005390 | GW0005390 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 526 | REMOVED | | | | |
| 527 | Space Marine Chapter Master - painted | GW0005404 | GW0005404 | GW0005404 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 528 | Realm of Battle Gameboard - packaging | GW0005414 | GW0005414 | GW0005414 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 529 | Realm of Battle Gameboard - painted | GW0005442 | GW0005442 | GW0005442 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 530 | Eldar Striking Scorpions - packaging | GW0005445 | GW0005445 | GW0005445 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 531 | Eldar Striking Scorpions - painted | GW0005457 | GW0005457 | GW0005457 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 532 | Predator - painted | GW0005470-71 | GW0005470 | GW0005471 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 533 | Predator - packaging | GW0005472 | GW0005472 | GW0005472 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |

| | | | | |
|---|---|---|---|---|
| 534 | GW Complete Catalog & Hobby Reference 2005-06 | GW0007031-699 | GW0007031 | GW0007699 | FRE 402 (portions of documer<br>FRE 403 (portions of documer<br>Exhibit not produced during<br>discovery |
| 535 | GW Complete Catalog & Hobby Reference 2006-07 | GW0007700-8698 | GW0007700 | GW0008698 | FRE 402 (portions of documer<br>FRE 403 (portions of documer<br>Exhibit not produced during<br>discovery |
| 536 | Dawn of War I | GW0011050 | GW0011050 | GW0011050 | FRE 402 (portions of documer<br>FRE 403 (portions of documer<br>Exhibit not produced during<br>discovery |
| 537 | Dawn of War II | GW0011051 | GW0011051 | GW0011051 | FRE 402 (portions of documer<br>FRE 403 (portions of documer<br>Exhibit not produced during<br>discovery |
| 538 | Portions of Index Astartes | GW0002413-15;<br>GW0002421 | GW0002413-15;<br>GW0002421 | GW0002413-15;<br>GW0002421 | FRE 402 (portions of documer<br>FRE 403 (portions of documer |
| 539 | Portions of Space Marine Collectors' Guide | GW0002416-20 | GW0002416 | GW0002420 | FRE 402 (portions of documer<br>FRE 403 (portions of documer |
| 540 | Portions of Space Wolves Codex | GW0002423-25 | GW0002423 | GW0002425 | FRE 402 (portions of documer<br>FRE 403 (portions of documer |
| 541 | Portions of Codex Tau | GW0002426-30 | GW0002426 | GW0002430 | FRE 402 (portions of documer<br>FRE 403 (portions of documer |
| 542 | Portions of White Dwarf 101 | GW0002430-31;<br>GW0002438 | GW0002430-31;<br>GW0002438 | GW0002430-31;<br>GW0002438 | FRE 402 (portions of documer<br>FRE 403 (portions of documer |
| 543 | GW Website - Assualt Squad shoulder pads | GW0002440 | GW0002440 | GW0002440 | FRE 402, 403 (to extent image<br>not listed as an infringed work<br>Plaintiff's Second Revised<br>Copyright Chart) |
| 544 | Forgewolrd Website - Alpha legion doors | GW0002441 | GW0002441 | GW0002441 | FRE 402, 403 (to extent image<br>not listed as an infringed work<br>Plaintiff's Second Revised<br>Copyright Chart) |
| 545 | GW Website - crimson fists shoulder pads | GW0002443-44 | GW0002443 | GW0002444 | FRE 402, 403 (to extent image<br>not listed as an infringed work<br>Plaintiff's Second Revised<br>Copyright Chart) |
| 546 | GW website - Eldar farseer with spear | GW0002447 | GW0002447 | GW0002447 | FRE 402, 403 (to extent image<br>not listed as an infringed work<br>Plaintiff's Second Revised<br>Copyright Chart) |
| 547 | GW website - Eldar jetbike | GW0002448 | GW0002448 | GW0002448 | FRE 402, 403 (to extent image<br>not listed as an infringed work<br>Plaintiff's Second Revised<br>Copyright Chart) |

| | | | | |
|---|---|---|---|---|
| 548 | GW website - Eldar seer council | GW0002449-50 | GW0002449 | GW0002450 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 549 | GW website - Eldar warlock with witch blade | GW0002451 | GW0002451 | GW0002451 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 550 | GW website - Flesh Tearers shoulder pad | GW0002452 | GW0002452 | GW0002452 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 551 | Blacklibrary.com | GW0002453-60 | GW0002453 | GW0002460 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 552 | GW website - imperial Fist conversion pack | GW0002461 | GW0002461 | GW0002461 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 553 | GW website - Legion of the damned | GW0002462-63 | GW0002462 | GW0002463 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 554 | Gorgeworld website - Salamanders doors | GW0002464-65 | GW0002464 | GW0002465 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 555 | GW website - Chaplain with skull helmet | GW0002466 | GW0002466 | GW0002466 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 556 | GW website - Space Marine Dreadnaught and techmarine | GW0002467-68 | GW0002467 | GW0002468 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 557 | GW website - Space Marine Drop Pod | GW0002469-70 | GW0002469 | GW0002470 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 558 | GW website - Space Marine Land raider and terminator squad | GW0002471-72 | GW0002471 | GW0002472 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 559 | GW Website - Space Marine Terminator squad | GW0002473-74 | GW0002473 | GW0002474 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |

| | | | | |
|---|---|---|---|---|
| 560 | Forgeworld website - Space Marine Character Convesion set | GW0002475-76 | GW0002475 | GW0002476 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 561 | Forgeworld website - Space Wolves doors | GW0002477 | GW0002477 | GW0002477 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 562 | GW website - tactical shoulder pads | GW0002478-79 | GW0002478 | GW0002479 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 563 | GW website - lightning claws | GW0002480-81 | GW0002480 | GW0002481 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 564 | GW website - thunder hammer | GW0002482 | GW0002482 | GW0002482 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 565 | GW website - Carnifex | GW0002483-84 | GW0002483 | GW0002484 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 566 | GW Website - Genestealer brood | GW0002485 | GW0002485 | GW0002485 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 567 | GW website - Hive Tyrant | GW0002486 | GW0002486 | GW0002486 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 568 | GW website - termagants | GW0002487-88 | GW0002487 | GW0002488 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 569 | GW website - tyranid warriors | GW0002489-90 | GW0002489 | GW0002490 | FRE 402, 403 (to extent image not listed as an infringed work Plaintiff's Second Revised Copyright Chart) |
| 570 | Villacci's Collection of GW Books | Physical Exhibit | Physical Exhibit | Physical Exhibit | FRE 402; FRE 403 |
| 571 | Hodgson Deposition Ex 19 - Jetbike drawing | GW0005938 | GW0005938 | GW0005938 | |
| 572 | Hodgson Deposition Ex 27 - pads for celestial lions, exorcist, and fleshtearer | GW0001503 | GW0001503 | GW0001503 | |
| 573 | Hodgson Deposition Ex 31 - legion of the damned pad | GW0001067 | GW0001067 | GW0001067 | |
| 574 | Hodgson Deposition Ex 32 - starfox and black legion pad | GW0001153 | GW0001153 | GW0001153 | |

| | | | | |
|---|---|---|---|---|
| 575 | Hodgson Deposiiton Ex 33 - page from Codex Space Wolves | GW0002425 | GW0002425 | GW0002425 | |
| 576 | Hodgson Deposiiton Ex 34 - salamander pad | GW0001169 | GW0001169 | GW0001169 | |
| 577 | Hodgson Deposiiton Ex 35 - alpha legion pad | GW0001181 | GW0001181 | GW0001181 | |
| 578 | Hodgson Deposiiton Ex 36 - squad pad | GW0001288 | GW0001288 | GW0001288 | |
| 579 | Hodgson Deposiiton Ex 37 - iron hands pad | GW0001085 | GW0001085 | GW0001085 | |
| 580 | Merrett Deposiiton Ex 71 - pads for celestial lions, exorcist, and fleshtearer | GW0001503 | GW0001503 | GW0001503 | |
| 581 | Demonstrative showing GW Space Marine Tactical/Assault/Devesator shoulder pads and CHS Tactical/Assault/Devastor shoulder pads | Demonstrative Exhibit | | | FRE 402; FRE 403 |
| 582 | CHS Response to GW 7th Set of Interrogatories | | | | |
| 583 | CHS Response to GW 8th Set of Interrogatories | | | | |
| 584 | Fiertek Dep Ex 1 - CHS Supplemental Response to GW 7th Set of Interrogatories | | | | |
| 585 | Fiertek Dep Ex 2 - deviantart web page | | | | |
| 586 | Fiertek Dep Ex 3 | CHS00032353-61 | CHS00032353 | CHS00032361 | FRE 802 |
| 587 | Fiertek Dep Ex 4 - GW Claim Chart 1/11/13 | | | | FRE 403; FRE 802; FRE 803; 901; FRE 1002/1003 (to certai portions, descriptions, and/or statements in claim chart) |
| 588 | Fiertek Dep Ex 5 -  bravejournal web page | | | | |
| 589 | Fiertek Dep Ex 6 - Email - Fiertek to Villacci dated 5/24/2011 | CHS00018562-63 | CHS00018562 | CHS00018653 | FRE 502 |
| 590 | Fiertek Dep Ex 7 - Email - Fiertek to Villacci dated 2/3/2010 | CHS00030991-1002 | CHS00030991 | CHS00031002 | |
| 591 | Fiertek Dep Ex 8 - Email - Villacci to Fiertek dated 3/15/2012 | CHS00030256-66 | CHS00030256 | CHS00030266 | |
| 592 | Fiertek Dep Ex 9 - Email - Kajira to Fiertek dated 1/26/2013 | CHS00030057-81 | CHS00030057 | CHS00030081 | FRE 802 |
| 593 | Fiertek Dep Ex 10 - Email - Fiertek to Villacci dated 9/28/2011 | CHS00030267-76 | CHS00030267 | CHS00030276 | |
| 594 | Fiertek Dep Ex 11 - Email - Villacci to Fiertek dated 10/5/2011 | CHS00031258-92 | CHS00031258 | CHS00031292 | FRE 502 |
| 595 | Fiertek Dep Ex 12 - Email - Fiertek to Villacci dated 10/19/2011 | CHS00031866-72 | CHS00031866 | CHS00031872 | REMOVE OBJECTION |
| 596 | Fiertek Dep Ex 13 - Email - Villacci to Fiertek dated 5/9/2012 | CHS00030683-90 | CHS00030683 | CHS00030690 | |
| 597 | Fiertek Dep Ex 14 - Email - Fiertek to Villacci dated 2/9/2010 | CHS00031658-72 | CHS00031658 | CHS00031672 | |
| 598 | Fiertek Dep Ex 15 - Email - Fiertek to Villacci dated 2/29/2012 | CHS00030382-96 | CHS00030382 | CHS00030396 | FRE 502 |
| 599 | Fiertek Dep Ex 16 - Email - Villacci to Fiertek dated 7/2/2011 | CHS00025126-37 | CHS00025126 | CHS00025137 | FRE 802 |

| | | | | | |
|---|---|---|---|---|---|
| 600 | Fiertek Dep Ex 17 - Email - Villacci to Fiertek dated 11/22/2011 | CHS00030549-62 | CHS00030549 | CHS30562 | FRE 802 |
| 601 | Email - Fiertek to Villacci dated 1/14/2012 | CHS00030364-69 | CHS00030364 | CHS00030369 | |
| 602 | Fiertek Inventory List | | | | FRE 402; FRE 403; FRE 802; 901 |
| 603 | Fiertek Copy of Horus Heresy Vol 1 | CHS00043921-4020 | CHS00043921 | CHS00044020 | |
| 604 | Fiertek Copy of Horus Heresy Vol 2 | CHS0044021-4120 | CHS0044021 | CHS0044120 | |
| 605 | Fiertek Copy of Horus Heresy Vol 3 | CHS0044121-4220 | CHS0044121 | CHS0044220 | |
| 606 | Fiertek Copy of Horus Heresy Vol 4 | CHS0044221-4225 | CHS0044221 | CHS0044225 | |
| 607 | Fiertek Physical Copies of GW Works | | | | FRE 402; FRE 403; Incomplete/Improper Descripti |
| 608 | Lippman Dep Ex 2 - Agreement for reproduction rights | CHS00026377-379 | CHS00026377 | CHS00026379 | FRE 106 |
| 609 | Lippman Dep Ex 3 - Agreement for reproduction rights | CHS00026337-341 | CHS00026337 | CHS00026341 | FRE 106 |
| 610 | Lippman Dep Ex 4 - Hartzell email | | | | Incomplete/Improper Description/Incorrect Bates Numbers; FRE 402; FRE 403 |
| 611 | Lippman Dep Ex 5 | CHS00018374- 377 | CHS00018374 | CHS00018377 | |
| 612 | Lippman Dep Ex 6 - Email CHS to Lippman 8/6/12 | CHS00018463- 467 | CHS00018463 | CHS00018467 | |
| 613 | Lippman Dep Ex 7 - Email from Villacci to Lippman 10/5/12 | CHS00018312 - 313 | CHS00018312 | CHS00018313 | |
| 614 | Lippman Dep Ex 8 | CHS00018318 - 320 | CHS00018318 | CHS00018320 | |
| 615 | Lippman Dep Ex 9 - Lustria Online Printouts | CHS00026721 - 726 | CHS00026721 | CHS00026726 | FRE 802; FRE 901 |
| 616 | Lippman Dep Ex 10 - Warhammer forum printouts | CHS00027097 - 118 | CHS00027097 | CHS00027118 | FRE 802; FRE 901 |
| 617 | Lippman Dep Ex 11 White Dwarf Magazine excerpt | | | | Not produced in discovery |
| 618 | Lippman Dep Ex 12 - White Dwarf excerpt | | | | FRE 901; Exhibit not produced discovery |
| 619 | Lippman Dep Ex 13 White Dwarf Magazine excerpt | | | | FRE 901; Exhibit not produced discovery |
| 620 | Lippman Dep Ex 14 - Warhammer Forum Printout | CHS00027119 - 146 | CHS00027119 | CHS00027146 | FRE 802; FRE 901 |
| 621 | Lippman Dep Ex 15 - picture of Basilisk | | | | |
| 622 | Lippman Dep Ex 16 - Troll Forged forum printout | CHS00027219 - 225 | CHS00027219 | CHS00027225 | FRE 802; FRE 901 |
| 623 | Lippman Dep Ex 17 - Lustria Online Forum Printout | CHS00026918 - 924 | CHS00026918 | CHS00026924 | FRE 802; FRE 901 |
| 624 | Lippman Dep Ex 18 - Lustria Online Forum Printout | CHS00026936 – 943 | CHS00026936 | CHS00026943 | FRE 802; FRE 901 |
| 625 | Lippman Dep Ex 19 - Lustria Online Forum Printout | CHS00026973 - 980 | CHS00026973 | CHS00026980 | FRE 802; FRE 901 |
| 626 | Lippman Dep Ex 20 - Lustria Online Forum Printout | CHS00027010 - 014 | CHS00027010 | CHS00027014 | FRE 802; FRE 901 |

| | | | | | |
|---|---|---|---|---|---|
| 627 | Lippman Dep Ex 21 - Warhammer Forum Printout | CHS00027067 - 084 | CHS00027067 | CHS00027084 | FRE 802; FRE 901 |
| 628 | Lippman Dep Ex 22 - Lustria Online Forum Printout | CHS00026717 - 720 | CHS00026717 | CHS00026720 | FRE 802; FRE 901 |
| 629 | Lippman Dep Ex 23 - Warseer Forum Printout | CHS00026682 - 686 | CHS00026682 | CHS00026686 | FRE 802; FRE 901 |
| 630 | Lippman Dep Ex 24 - Lippman email | CHS00026497 - 500 | CHS00026497 | CHS00026500 | |
| 631 | Villacci Ex. 131 − 30(b)(6) Deposition Notice | | | | FRE 402; FRE 403 |
| 632 | Villacci Ex. 132 − 30(a)(1) Deposition Notice | | | | FRE 402; FRE 403 |
| 633 | Villacci Ex. 133 − 2/13/13 Villacci Declaration | | | | FRE 802 |
| 634 | Villacci Ex. 134 − Chapterhouse Supplemental Responses to Seventh Interrogatories | | | | |
| 635 | Villacci Ex. 135 − 12/26/12 E-Mail Villacci to Smith | SMITH_MGB000001-2 | SMITH_MGB000001 | SMITH_MGB000002 | FRE 402; FRE 403; FRE 501 |
| 636 | Villacci Ex. 136 − 12/21/11 E-Mail Chain Smith and Villacci | CHS00025301-304 | CHS00025301 | CHS00025304 | FRE 802 |
| 637 | Villacci Ex. 137 − 4/13/11 e-Mail Chain Villacci and Smith | CHS00022093-105 | CHS00022093 | CHS00022105 | FRE 802 |
| 638 | Villacci Ex. 138 − 3/7/12 E-Mail to Witnov/Kearney from Villacci | | | | FRE 402; FRE 403; FRE 501 |
| 639 | Villacci Ex. 139 − CH Response to Eighth Set of Interrogatories | | | | |
| 640 | Villacci Ex. 140 − Heresy On-line Notification | CHS00023249 & CHS00023780-81 | | | |
| 641 | Villacci Ex. 141 − Facebook Message Notification | CHS00023006 & CHS0024674 | | | FRE 802 |
| 642 | Villacci Ex. 142 − Frothers Unite Forum Posts | | | | FRE 802; FRE 901 |
| 643 | Villacci Ex. 143 − DakkaDakka Forum Posts | | | | FRE 802; FRE 901 |
| 644 | Villacci Ex. 144 − eBay Product Post | | | | |
| 645 | Villacci Ex. 145 − GW Claim Chart | | | | FRE 403; FRE 802; FRE 803; 901; FRE 1002/1003 (to certai portions, descriptions, and/or statements in claim chart) |
| 646 | Villacci Ex. 146 − Knights Praetorius New Release | CHS00028672-676 | CHS00028672 | CHS00028676 | |
| 647 | Villacci Ex. 147 − Knights Praetorius Product Description | CHS00028768-775 | CHS00028768 | CHS00028775 | |
| 648 | Villacci Ex. 148 − Warsmith post | | | | FRE 802; FRE 901; Exhibit no produced in discovery |
| 649 | Villacci Ex. 149 − Declaration of Stephen Smith | | | | FRE 802 |
| 650 | Villacci Ex. 150 − Email Inquiry re Knights Praetorius | CHS00022936-937 | CHS00022936 | CHS00022937 | FRE 802 |
| 651 | Villacci Ex. 151 − E-Mail announcement Knights Praetorius | CHS00024129-131 | CHS00024129 | CHS00024131 | |

| | | | | | |
|---|---|---|---|---|---|
| 652 | Villacci Ex. 152 − E-Mail inquiry re Knights Praetorius | CHS00024078-80 | CHS00024078 | CHS00024080 | FRE 802 |
| 653 | Villacci Ex. 153 − E-Mail inquiry re Knights Praetorius | CHS00022783 | CHS00022783 | CHS00022783 | FRE 802 |
| 654 | Villacci Ex. 154 − Real Size Marine E-Mail | CHS00024614-616 | CHS00024614 | CHS00024616 | FRE 802 |
| 655 | Villacci Ex. 155 − E-Mail inquiry re Knights Praetorius | CHS00025669-673 | CHS00025669 | CHS00025673 | FRE 802 |
| 656 | Villacci Ex. 156 − Javelin Class Jet Bike Release Post | CHS00028607-611 | CHS00028607 | CHS00028611 | |
| 657 | Villacci Ex. 157 − Pilum Jet Bike New Release Post | CHS00028668-670 | CHS00028668 | CHS00028670 | |
| 658 | Villacci Ex. 158 − Okamura E-Mail string | CHS00025901-904 | CHS00025901 | CHS00025904 | FRE 802 |
| 659 | Villacci Ex. 159 − Jet Bike Photocopy | CHS00018242 | CHS00018242 | CHS00018242 | FRE 402; FRE 403; FRE 901 |
| 660 | Villacci Ex. 160 − MacKirdy E-Mail string re Bikes | CHS00018237-241 | CHS00018237 | CHS00018241 | FRE 802 |
| 661 | Villacci Ex. 161 − Okamura Email String Re Jetbike | CHS0022106-110 | CHS0022106 | CHS0022110 | FRE 802 |
| 662 | Villacci Ex. 162 − Cirillo E-Mail | CHS00025918-929 | CHS00025918 | CHS00025929 | FRE 802 |
| 663 | Villacci Ex. 163 − Cirillo Tau Drawings | CHS00018664 | CHS00018664 | CHS00018664 | |
| 664 | Villacci Ex. 164 − Cirillo Tau Drawings | CHS00018620 | CHS00018620 | CHS00018620 | |
| 665 | Villacci Ex. 165 − Tau New Release Post | CHS00028664-667 | CHS00028664 | CHS00028667 | |
| 666 | Villacci Ex. 166 − Tau Products on Chapterhouse Website | CHS00028759 | CHS00028759 | CHS00028759 | |
| 667 | Villacci Ex. 167 − Cirillo E-Mail string | CHS00024849-853 | CHS00024849 | CHS00024853 | FRE 802 |
| 668 | Villacci Ex. 168 − Cirillo E-Mail String | CHS00018115-118 | CHS00018115 | CHS00018118 | FRE 802 |
| 669 | Villacci Ex. 169 − Cirillo E-Mail String | CHS00018107-110 | CHS00018107 | CHS00018110 | FRE 802 |
| 670 | Villacci Ex. 170 − Lippman E-Mail String | CHS00022861-863 | CHS00022861 | CHS00022863 | |
| 671 | Villacci Ex. 171 − DakkaDakka Kroxigor posting | CHS00026556-572 | CHS00026556 | CHS00026572 | FRE 802 |
| 672 | Villacci Ex. 172 − Servo Harness Inquiry E-Mail | CHS00022678-679 | CHS00022678 | CHS00022679 | FRE 402; FRE 403 |
| 673 | Villacci Ex. 173 − Bullough E-Mail String | CHS00025607-616 | CHS00025607 | CHS00025616 | FRE 802 |
| 674 | Villacci Ex. 174 − Bullough E-Mail String | CHS00021420-425 | CHS00021420 | CHS00021425 | FRE 802 |
| 675 | Villacci Ex. 175 − Bullough E-Mail String | CHS00018699-706 | CHS00018699 | CHS00018706 | FRE 802 |
| 676 | Villacci Ex. 176 − Holbrook E-Mail String | CHS00022298-318 | CHS00022298 | CHS00022318 | FRE 802 |
| 677 | Villacci Ex. 177 − Holbrook E-Mail String | CHS00021901 | CHS00021901 | CHS00021901 | FRE 802 |
| 678 | Villacci Ex. 178 − Heresy Era Product announcement | CHS00028677-680 | CHS00028677 | CHS00028680 | |
| 679 | Villacci Ex. 179 − Dark Elf Torturess product announcement | CHS00028657-659 | CHS00028657 | CHS00028659 | |
| 680 | Villacci Ex. 180 − Shrike Product Announcement | CHS00028733-734 | CHS00028733 | CHS00028734 | |
| 681 | Villacci Ex. 181 − Kowabunga E-Mail String | CHS00022274-283 | CHS00022274 | CHS00022283 | FRE 802 |
| 682 | Villacci Ex. 182 − MacKirdy E-Mail String | CHS00026029-033 | CHS00026029 | CHS00026033 | FRE 802 |
| 683 | Villacci Ex. 183 − CH Sales by Item Summary | CHS00026074-078 | CHS00026074 | CHS00026078 | |

| 684 | Villacci Ex. 184 – Fiertek E-Mail String | CHS00024228-239 | CHS00024228 | CHS00024239 | |
| 685 | Villacci Ex. 185 – Fiertek E-Mail String | CHS00024306-315 | CHS00024306 | CHS00024315 | |
| 686 | Villacci Ex. 186 – Fiertek E-Mail String | CHS00021657-668 | CHS00021657 | CHS00021668 | |
| 687 | Villacci Ex. 187 – Chapterhouse Shoulder Pad Photo | CHS00021807 | CHS00021807 | CHS00021807 | |
| 688 | Villacci Ex. 188 – GW Third Supplemental Response to Int. 18 | | | | |
| 689 | REMOVED | | | | |
| 690 | Collection of CHS Webpages | CHS00028456-805 | CHS00028456 | CHS00028805 | |
| 691 | Tau Concept Sketchs | GW0017684-720 | GW0017684 | GW0017720 | FRE 402; FRE 403; FRE 901 |
| 692 | Lightning Claw Concept Sketch | GW0017721-22 | GW0017721 | GW0017722 | FRE 402; FRE 403; FRE 901 |
| 693 | Heamonculous Concept Sketch | GW0017723 | GW0017723 | GW0017723 | FRE 402; FRE 403; FRE 901 |
| 694 | Physical Cadian Heavy Weapon Squad | GW0011439 | GW0011439 | GW0011439 | |
| 695 | Physical Imperial Guard Lemon Russ Demolisher | GW0011440 | GW0011440 | GW0011440 | |
| 696 | Physical Space Marine Razorback | GW0011441 | GW0011441 | GW0011441 | |
| 697 | Physical Imperial Guard Storm Trooper Squad | GW0011442 | GW0011442 | GW0011442 | |
| 698 | Physical TAU XVB Crisis Battlesuit | GW0011443 | GW0011443 | GW0011443 | |
| 699 | Physical Crisis Battlesuit Commander Weapon Upgrade | GW0011444 | GW0011444 | GW0011444 | |
| 700 | Physical Urien Rakarth | GW0011445 | GW0011445 | GW0011445 | |
| 701 | Physical Dark Eldar Haemonculus | GW0011446 | GW0011446 | GW0011446 | |
| 702 | Physical Space Marine Attack Bike | GW0011447 | GW0011447 | GW0011447 | |
| 703 | Physical Lizardman Kroxigor | GW0011448 | GW0011448 | GW0011448 | |
| 704 | Physical Space Marine Tactical Squad | GW0011449 | GW0011449 | GW0011449 | |
| 705 | Physical Grey Knights | GW0011451 | GW0011451 | GW0011451 | |
| 706 | Physical Space Marine Devastor Squad | GW0011452 | GW0011452 | GW0011452 | |
| 707 | Physical Terminator Weapons Pack | GW0011453 | GW0011453 | GW0011453 | |
| 708 | Physical Pre-Heresy Land Raider | GW0011454 | GW0011454 | GW0011454 | |
| 709 | TAU XV9-01 | GW0011455 | GW0011455 | GW0011455 | |
| 710 | Physical Tartaros Pattern Terminator Squad | GW0011456 | GW0011456 | GW0011456 | |
| 711 | Physical Space Marine Phobos Bolter | GW0011457 | GW0011457 | GW0011457 | |
| 712 | Physical Tau Battlesuit | GW0011458 | GW0011458 | GW0011458 | |
| 713 | Physical Tyranid Wings | GW0011459 | GW0011459 | GW0011459 | |
| 714 | Physical Tervigon | GW0013638 | GW0013638 | GW0013638 | |
| 715 | Physical Horus Heresy: Collected Visions | GW0013639 | GW0013639 | GW0013639 | |
| 716 | Physical Imperial Guard Codex | GW0013640 | GW0013640 | GW0013640 | |
| 717 | Physical Tau Piranha | GW0013641 | GW0013641 | GW0013641 | |
| 718 | Phyaical Tau Hammerhead | GW0013642 | GW0013642 | GW0013642 | |
| 719 | REMOVED | | | | |
| 720 | REMOVED | | | | |
| 721 | REMOVED | | | | |
| 722 | REMOVED | | | | |
| 723 | REMOVED | | | | |
| 724 | REMOVED | | | | |
| 725 | REMOVED | | | | |
| 726 | REMOVED | | | | |
| 727 | REMOVED | | | | |

| | | | | |
|------|------|------|------|------|
| 728 | REMOVED | | | |
| 729 | REMOVED | | | |
| 730 | REMOVED | | | |
| 731 | REMOVED | | | |
| 732 | REMOVED | | | |
| 733 | REMOVED | | | |
| 734 | REMOVED | | | |
| 735 | REMOVED | | | |
| 736 | REMOVED | | | |
| 737 | REMOVED | | | |
| 738 | Space Marine Concept Sketch | GW0011661 | GW0011661 | GW0011661 | FRE 402; FRE 403; FRE 901 |
| 739 | Forum Post | GW0016676 | GW0016676 | GW0016676 | FRE 402; FRE 403; FRE 802; 901; Incomplete/Improper Description; Incorrect Bates Numbers |
| 740 | Forum Post | GW0016677 | GW0016677 | GW0016677 | FRE 402; FRE 403; FRE 802; 901; Incomplete/Improper Description; Incorrect Bates Numbers |
| 741 | Forum Post | GW0011678-79 | GW0011678 | GW0011679 | FRE 802; FRE 901 |
| 742 | Forum Post | GW0011680-81 | GW0011680 | GW0011681 | FRE 802; FRE 901 |
| 743 | Forum Post | GW0011682 | GW0011682 | GW0011682 | FRE 802; FRE 901 |
| 744 | Forum Post | GW0011683 | GW0011683 | GW0011683 | FRE 802; FRE 901 |
| 745 | Forum Post | GW0011684-85 | GW0011684 | GW0011685 | FRE 802; FRE 901 |
| 746 | Forum Post | GW0011686 | GW0011686 | GW0011686 | FRE 802; FRE 901 |
| 747 | Forum Post | GW0011687 | GW0011687 | GW0011687 | FRE 802; FRE 901 |
| 748 | Forum Post | GW0011688 | GW0011688 | GW0011688 | FRE 802; FRE 901 |
| 749 | Lizardmen Sketchs | GW0011689-707 | GW0011689 | GW0011707 | FRE 802; FRE 901 |
| 750 | Kroxigor Design | GW0011708-29 | GW0011708 | GW0011729 | FRE 901 |
| 751 | Kroxigor Design | GW0011730-37 | GW0011730 | GW0011737 | FRE 901 |
| 752 | Kroxigor Design | GW0011738-60 | GW0011738 | GW0011760 | FRE 901 |
| 753 | Cadian Pictures | GW0011761-76 | GW0011761 | GW0011776 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 754 | Crisis Battlesuit Pictures | GW0011777-91 | GW0011777 | GW0011791 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 755 | Dark Eldar Haemonculus Pictures | GW0011792-807 | GW0011792 | GW0011807 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 756 | Grey Knights Pictures | GW0011808-37 | GW0011808 | GW0011837 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 757 | Kroxigar Pictures | GW0011838-51 | GW0011838 | GW0011851 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 758 | Landraider Pictures | GW0011852-82 | GW0011852 | GW0011882 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 759 | Leman Russ Pictures | GW0011883-914 | GW0011883 | GW0011914 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 760 | Lizardmen Pictures | GW0011915-49 | GW0011915 | GW0011949 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |

| 761 | Phobos Bolter Pictures | GW0011950-58 | GW0011950 | GW0011958 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
|---|---|---|---|---|---|
| 762 | Space Marine Attack Bike Pictures | GW0011959-78 | GW0011959 | GW0011978 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 763 | Space Marine Devastor Pictures | GW0011979-96 | GW0011979 | GW0011996 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 764 | Space Marine Razorback Pictures | GW0011997-2022 | GW0011997 | GW0012022 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 765 | Space Marine Tactical Pictures | GW0012023-56 | GW0012023 | GW0012056 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 766 | Space Marine Terminator Weapons Pictures | GW0012057-67 | GW0012057 | GW0012067 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 767 | Storm Troopers Pictures | GW0012068-78 | GW0012068 | GW0012078 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 768 | Tartaros Terminator Armor Pictures | GW0012079-110 | GW0012079 | GW0012110 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 769 | Tau Battlesuit Pictures | GW0012111-31 | GW0012111 | GW0012131 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 770 | Tau XV8 Pictures | GW0012132-54 | GW0012132 | GW0012154 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 771 | TAU XV9 Pictures | GW0012155-80 | GW0012155 | GW0012180 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 772 | Tyranid Wings Pictures | GW0012181-202 | GW0012181 | GW0012202 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 773 | Urien Pictures | GW0012203-17 | GW0012203 | GW0012217 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 774 | Cultist 3-Up Angle | GW0012218 | GW0012218 | GW0012218 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 775 | Cultist 3-Up Back | GW0012219 | GW0012219 | GW0012219 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 776 | Cultist 3-Up Front | GW0012220 | GW0012220 | GW0012220 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 777 | Saint Celestine | GW0012221 | GW0012221 | GW0012221 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 778 | Saint Celestine | GW0012222 | GW0012222 | GW0012222 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 779 | Saint Celestine Green | GW0012223 | GW0012223 | GW0012223 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 780 | Saint Celestine Green | GW0012224 | GW0012224 | GW0012224 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 781 | Space Marine 3-Up | GW0012225 | GW0012225 | GW0012225 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 782 | Space Marine 3-Up Back | GW0012226 | GW0012226 | GW0012226 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 783 | Space Marine 3-Up Scale | GW0012227 | GW0012227 | GW0012227 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 784 | Space Marine 3-Up Scale | GW0012228 | GW0012228 | GW0012228 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |

| | | | | | |
|---|---|---|---|---|---|
| 785 | Space Marine 3-Up Side | GW0012229 | GW0012229 | GW0012229 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 786 | Space Marine 3-Up Side | GW0012230 | GW0012230 | GW0012230 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 787 | Leman Russ Design Documents | GW0012231-72 | GW0012231 | GW0012272 | |
| 788 | Imperial Guard Design Documents | GW0012273-95 | GW0012273 | GW0012295 | FRE 901 |
| 789 | Urien Design Document | GW00122296 | GW00122296 | GW00122296 | FRE 901; Incorrect Bates Numbers |
| 790 | Grey Knight Design Documents | GW0012297-310 | GW0012297 | GW0012310 | FRE 901 |
| 791 | Grey Knight Design Photos | GW0012311-461 | GW0012311 | GW0012461 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 792 | Grey Knight Design Photos | GW0012462-516 | GW0012462 | GW0012516 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 793 | Grey Knight Design Photos | GW0012517-23 | GW0012517 | GW0012523 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 794 | Grey Knight Design Photos | GW0012524-42 | GW0012524 | GW0012542 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 795 | Urien Design Photos | GW0012543-625 | GW0012543 | GW0012625 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 796 | Urien Design Photos | GW0012626-39 | GW0012626 | GW0012639 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 797 | Urien Design Photos | GW0012640 | GW0012640 | GW0012640 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 798 | Urien Design Photos | GW0012641-70 | GW0012641 | GW0012670 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 799 | Lustria Online | GW0012733-3068 | GW0012733 | GW0013068 | FRE 402; FRE 403; FRE 802; 901 |
| 800 | Drop Pod Design Sketches | GW0013219-31 | GW0013219 | GW0013231 | FRE 403; FRE 901 |
| 801 | Leman Russ Sketches | GW0013232-65 | GW0013232 | GW0013265 | FRE 403; FRE 901 |
| 802 | Copyright Application - Codex Dark Eldar | GW0013567-68 | GW0013567 | GW0013568 | FRE 402; FRE 403 |
| 803 | Copyright Application - Epic 40,000 Rulebook | GW0013569-70 | GW0013569 | GW0013570 | FRE 402; FRE 403 |
| 804 | Copyright Application - Phobos Bolter | GW0013571-72 | GW0013571 | GW0013572 | FRE 402; FRE 403 |
| 805 | Copyright Application - Space Marine Terminator Weapon Set | GW0013573-74 | GW0013573 | GW0013574 | FRE 402; FRE 403 |
| 806 | Copyright Application - The Art of Clint Langley | GW0013575-76 | GW0013575 | GW0013576 | FRE 402; FRE 403 |
| 807 | Copyright Application - Tyranid Warrior Wings | GW0013577-78 | GW0013577 | GW0013578 | FRE 402; FRE 403 |
| 808 | Copyright Application - Warhammer Armies Lizardment 2003 | GW0013579-80 | GW0013579 | GW0013580 | FRE 402; FRE 403 |
| 809 | Copyright Application - Warhammer Armies Lizardmen 2009 | GW0013581-82 | GW0013581 | GW0013582 | FRE 402; FRE 403 |
| 810 | Copyright Application - Tartaros Pattern Terminator Armour | GW0013583-84 | GW0013583 | GW0013584 | FRE 402; FRE 403 |
| 811 | Copyright Application - Tau Battlesuit | GW0013585-86 | GW0013585 | GW0013586 | FRE 402; FRE 403 |
| 812 | Copyright Application - Tau XV8 | GW0013587-88 | GW0013587 | GW0013588 | FRE 402; FRE 403 |
| 813 | Copyright Application - Tau XV9-01 | GW0013589-90 | GW0013589 | GW0013590 | FRE 402; FRE 403 |
| 814 | Copyright Registration - Warhammer 40,000 Apocalypse | GW0013591-92 | GW0013591 | GW0013592 | FRE 402; FRE 403 |
| 815 | Copyright Registration - Realm | GW0013593-94 | GW0013593 | GW0013594 | FRE 402; FRE 403 |
| 816 | REMOVED | | | | |

| 817 | REMOVED | | | | |
|-----|---------|---|---|---|---|
| 818 | REMOVED | | | | |
| 819 | REMOVED | | | | |
| 820 | REMOVED | | | | |
| 821 | REMOVED | | | | |
| 822 | REMOVED | | | | |
| 823 | Copyright Registration - Codex Tau | GW0013609-10 | GW0013609 | GW0013610 | FRE 402; FRE 403 |
| 824 | Copyright Registration - Codex Tyranids | GW0013611-12 | GW0013611 | GW0013612 | FRE 402; FRE 403 |
| 825 | REMOVED | | | | |
| 826 | REMOVED | | | | |
| 827 | REMOVED | | | | |
| 828 | Copyright Registration - Codex Imperial Armour V 1 | GW0013619-20 | GW0013619 | GW0013620 | FRE 402; FRE 403 |
| 829 | Copyright Registration - Codex Imperial Armour V9 | GW0013621-22 | GW0013621 | GW0013622 | FRE 402; FRE 403 |
| 830 | Copyright Registration - Codex Warhammer 40000 Compendium | GW0013623-24 | GW0013623 | GW0013624 | FRE 402; FRE 403 |
| 831 | REMOVED | | | | |
| 832 | Copyright Registration - Codex Tau | GW0013627-28 | GW0013627 | GW0013628 | FRE 402; FRE 403 |
| 833 | Copyright Registration - Tyranid Genestealers | GW0013629-30 | GW0013629 | GW0013630 | FRE 402; FRE 403 |
| 834 | Copyright Registration - Space Marine Chapter Masters | GW0013631-32 | GW0013631 | GW0013632 | FRE 402; FRE 403 |
| 835 | Copyright Registration - Space Marine Terminator Squad | GW0013633-34 | GW0013633 | GW0013634 | FRE 402; FRE 403 |
| 836 | Sales Summary | GW0013635 | GW0013635 | GW0013635 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 837 | Sales Summary | GW0013636 | GW0013636 | GW0013636 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 838 | Sales Summary | GW0013637 | GW0013637 | GW0013637 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 839 | GW Website | GW0013266-566 | GW0013266 | GW0013566 | FRE 802; FRE 901 |
| 840 | Basilica Photos | GW0016848-52 | GW0016848 | GW0016852 | FRE 402; FRE 403; FRE 901 |
| 841 | Sales Summary | GW0016823 | GW0016823 | GW0016823 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 842 | Insignium Astartes | GW0016853-918 | GW0016853 | GW0016918 | |
| 843 | Necromunda | GW0016919-7232 | GW0016919 | GW0017232 | |
| 844 | The Art of Warhammer | GW0017233-447 | GW0017233 | GW0017447 | |
| 845 | Warhammer 40000 Eldar | GW0017448-535 | GW0017448 | GW0017535 | |
| 846 | Warhammer 40000 Space Marines | GW0017536-683 | GW0017536 | GW0017683 | |
| 847 | Inspection Photos - Fiertek | GW0017934-8042 | GW0017934 | GW0018042 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 848 | Inspection - Codex Grey Knights | GW0018403-45 | GW0018403 | GW0018445 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 849 | Inspection - Codex Space Marines | GW0018046-51 | GW0018046 | GW0018051 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 850 | Inspection - Codex Tau | GW0018052-55 | GW0018052 | GW0018055 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 851 | Inspection - Codex Dark Eldar | GW0018056-59 | GW0018056 | GW0018059 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |

| | | | | | |
|---|---|---|---|---|---|
| 852 | Inspection - Warhammer 40,000 Compilation | GW00 18060-62 | GW00 18060 | GW00 18062 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 853 | Inspection - Insignium Astartes | GW0018063-130 | GW0018063 | GW0018130 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 854 | US Summary | GW0015228 | GW0015228 | GW0015228 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 855 | S&S US 40K Sales | GW0015229 | GW0015229 | GW0015229 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 856 | Unregistered Trademarks Sales | GW0015230 | GW0015230 | GW0015230 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 857 | Codex Dark Angels | GW0015231-306 | GW0015231 | GW0015306 | |
| 858 | Index Astartes II | GW0015307-76 | GW0015307 | GW0015376 | |
| 859 | Index Astartes | GW0015377-498 | GW0015377 | GW0015498 | |
| 860 | Soul Drinker Omnibus | GW0015499-6316 | GW0015499 | GW0016316 | |
| 861 | Codex Space Wolves | GW0016317-90 | GW0016317 | GW0016390 | |
| 862 | Codex Space Wolves | GW0016391-590 | GW0016391 | GW0016590 | |
| 863 | REMOVED | | | | |
| 864 | Codex Tau | GW0016663-798 | GW0016663 | GW0016798 | |
| 865 | Sales Summary | GW0017800-06 | GW0017800 | GW0017806 | FRE 402; FRE 403; FRE 901; 1002; FRE 1003 |
| 866 | Lightning Claw Concepts | GW0017741-52 | GW0017741 | GW0017752 | FRE 901 |
| 867 | Grey Knight Design | GW0017753-77 | GW0017753 | GW0017777 | FRE 901 |
| 868 | Kroxigor Design | GW0017780-90 | GW0017780 | GW0017790 | FRE 901 |
| 869 | Imperial Guard Design | GW0017793-99 | GW0017793 | GW0017799 | FRE 901 |
| 870 | Chapterhouse forum post: http://www.dakkadakka.com/dakkaforum/posts/list/488042.page | GW0018882-95 | GW0018882 | GW0018895 | FRE 402; FRE 403; FRE 802; 901; Exhibit not produced in discovery |
| 871 | REMOVED | | | | |
| 872 | Chapterhouse forum post: http://www.lounge.belloflostsouls.net/showthread.php?26256 | GW0018952-55 | GW0018952 | GW0018955 | FRE 402; FRE 403; FRE 802; 901; Exhibit not produced in discovery |
| 873 | REMOVED | | | | |
| 874 | Chapterhouse forum post: http://www.lounge.belloflostsouls.net/showthread.php?24059 | GW0018955-59 | GW0018955 | GW0018959 | FRE 402; FRE 403; FRE 802; 901; Exhibit not produced in discovery |
| 875 | REMOVED | | | | |
| 876 | Chapterhouse forum post: http://www.dakkadakka.com/dakkaforum/posts/list/452381.page | GW0018960-63 | GW0018960 | GW0018963 | FRE 402; FRE 403; FRE 802; 901; Exhibit not produced in discovery |
| 877 | Chapterhouse forum post: http://www.lounge.belloflostsouls.net/showthread.php?22168 | GW0018964-65 | GW0018964 | GW0018965 | FRE 402; FRE 403; FRE 802; 901; Exhibit not produced in discovery |
| 878 | Chapterhouse forum post: http://www.heresy-online.net/forums/showthread.php?t=106213 | GW0018966-92 | GW0018966 | GW0018992 | FRE 402; FRE 403; FRE 802; 901; Exhibit not produced in discovery |
| 879 | Chapterhouse forum post: http://www.dakkadakka.com/dakkaforum/posts/list/431763.page | GW0018896-903 | GW0018896 | GW0018903 | FRE 402; FRE 403; FRE 802; 901; Exhibit not produced in discovery |
| 880 | REMOVED | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 881 | Chapterhouse forum post: http://www.dakkadakka.com/dakkaforum/posts/list/452381.page | GW0018904-07 | GW0018904 | GW0018907 | FRE 402; FRE 403; FRE 802; 901; Exhibit not produced in discovery |
| 882 | REMOVED | | | | |
| 883 | Chapterhouse forum post: http://www.dakkadakka.com/dakkaforum/posts/list/404536.page | GW0018908-25 | GW0018908 | GW0018925 | FRE 402; FRE 403; FRE 802; 901; Exhibit not produced in discovery |
| 884 | Chapterhouse forum post: http://www.lounge.belloflostsouls.net/showthread.php?19144 | GW0018926-27 | GW0018926 | GW0018927 | FRE 402; FRE 403; FRE 802; 901; Exhibit not produced in discovery |
| 885 | Chapterhouse forum post: http://www.lounge.belloflostsouls.net/showthread.php?17953 | GW0018928-39 | GW0018928 | GW0018939 | FRE 402; FRE 403; FRE 802; 901; Exhibit not produced in discovery |
| 886 | REMOVED | | | | |
| 887 | Chapterhouse forum post: http://www.dakkadakka.com/dakkaforum/posts/list/347567.page | GW0018939-49 | GW0018939 | GW0018949 | FRE 402; FRE 403; FRE 802; 901; Exhibit not produced in discovery |
| 888 | REMOVED | | | | |
| 889 | REMOVED | | | | |
| 890 | REMOVED | | | | |
| 891 | REMOVED | | | | |
| 892 | REMOVED | | | | |
| 893 | Chapterhouse forum post: http://www.lounge.belloflostsouls.net/showthread.php?21559 | GW0018950-51 | GW0018950 | GW0018951 | FRE 402; FRE 403; FRE 802; 901; Exhibit not produced in discovery |
| 894 | REMOVED | | | | |
| 895 | Developmental drawing of Shrike | CHS00026094 | CHS00026094 | CHS00026094 | |
| 896 | Stephen Smith CAD attachments | GW0018152-156 | GW0018152 | GW0018156 | FRE 106; FRE 802; FRE 901 |
| 897 | Stephen Smith models on CH website.pdf | GW0018157-159 | GW0018157 | GW0018159 | FRE 106; FRE 901 |
| 898 | Warsmith Website Artscale Space Marines | GW0018160-158 | GW0018160 | GW0018168 | FRE 106; FRE 802; FRE 901 |
| 899 | Warseer Truescale Thread 2008 (2).pdf | GW0018342-355 | GW0018342 | GW0018355 | FRE 402; FRE 403; FRE 802; 901 |
| 900 | Warseer Truescale Thread 2008 (3).pdf | GW0018356-365 | GW0018356 | GW0018365 | FRE 402; FRE 403; FRE 802; 901 |
| 901 | Warseer Truescale Thread 2008.pdf | GW0018366-381 | GW0018366 | GW0018381 | FRE 402; FRE 403; FRE 802; 901 |
| 902 | Dakka Dakka TruescaleThread 2008.pdf | GW0018237-248 | GW0018237 | GW0018248 | FRE 402; FRE 403; FRE 802; 901 |
| 903 | Bell of Lost Souls - CH releases True Scale Marines.pdf | GW0018175-182 | GW0018175 | GW0018182 | FRE 402; FRE 403; FRE 802; 901 |
| 904 | Blog post CH releases True Scale Marines.pdf | GW0018183-186 | GW0018183 | GW0018186 | FRE 402; FRE 403; FRE 802; 901 |
| 905 | Frothers - Chapterhouse Not-Space Marine.pdf | GW0018251-252 | GW0018251 | GW0018252 | FRE 402; FRE 403; FRE 802; 901 |
| 906 | Hogs of War - CH release True Scale Space Marine Kit.pdf | GW0018256-257 | GW0018256 | GW0018257 | FRE 402; FRE 403; FRE 802; 901 |
| 907 | Google 'True Scale' top hits are Space Marine related.pdf | GW0018254 | GW0018254 | GW0018254 | FRE 402; FRE 403; FRE 802; 901 |

| | | | | |
|---|---|---|---|---|
| 908 | YouTube search 'True Scale' top hits are Space Marine related.pdf | GW0018382-383 | GW0018382 | GW0018383 | FRE 402; FRE 403; FRE 802; 901 |
| 909 | Villacci Specimens of Games Workshop Products | GW0017394-18042 | GW0017394 | GW0018042 | FRE 901 |
| 910 | REMOVED | | | | |
| 911 | REMOVED | | | | |
| 912 | REMOVED | | | | |
| 913 | REMOVED | | | | |
| 914 | REMOVED | | | | |
| 915 | REMOVED | | | | |
| 916 | REMOVED | | | | |
| 917 | REMOVED | | | | |
| 918 | REMOVED | | | | |
| 919 | REMOVED | | | | |
| 920 | REMOVED | | | | |
| 921 | REMOVED | | | | |
| 922 | REMOVED | | | | |
| 923 | REMOVED | | | | |
| 924 | REMOVED | | | | |
| 925 | REMOVED | | | | |
| 926 | REMOVED | | | | |
| 927 | REMOVED | | | | |
| 928 | CH Stormraven instructions with numbers.pdf | GW0018133-141 | GW0018133 | GW0018141 | |
| 929 | GW Stormrraven instructions with numbers.pdf | GW0018142-151 | GW0018142 | GW0018151 | |
| 930 | GW Shoulder Pads http__www.games-workshop.com_gws_catalog_armySubUnitCats.jsp.pdf | GW0018169-172 | GW0018169 | GW0018172 | |
| 931 | Aquila http__www.games-workshop.com_gws_catalog_productDetail.jsp small scan 4.pdf | GW0018173 | GW0018173 | GW0018173 | |
| 932 | Battlefleet Gothic Chaos Iconoclast Class Destroyer http_www.games-workshop.com_gws_catalog_productDetail.jsp.pdf | GW0018174 | GW0018174 | GW0018174 | |
| 933 | Blood Angels Icon http__www.games-workshop.com_gws_catalog_productDetail.jsp 1.pdf | GW0018187 | GW0018187 | GW0018187 | |
| 934 | Blood Ravens Icon httpwww.dawnofwargame.comukgamescreensaversgameld1.pdf | GW0018188-189 | GW0018188 | GW0018189 | |
| 935 | Blood Ravens Icon http__www.dawnofwargame.com_uk_game_screensavers_gameld_1.pdf | GW0018190 | GW0018190 | GW0018190 | |
| 936 | Chaos Space Marines Eight-Pointed Star Icon http__www.forgeworld.co.uk_Home_Search.pdf | GW0018191 | GW0018191 | GW0018191 | |

| | | | | |
|---|---|---|---|---|
| 937 | Chaos Space Marines Eight-Pointed Star Icon http__www.games-workshop.com_gws_catalog_productDetail.jsp.pdf | GW0018192-193 | GW0018192 | GW0018193 |
| 938 | Dark Angels Winged Sword Icon http__www.games-workshop.com_gws_catalog_productDetail.jsp.pdf | GW0018249 | GW0018249 | GW0018249 |
| 939 | Flesh Tearers Icon http__www.games-workshop.com_gws_catalog_productDetail.jsp.pdf | GW0018250 | GW0018250 | GW0018250 |
| 940 | Games Workshop http__www.games-workshop.com_gws_home.jsp 2 _ 4.pdf | GW0018253 | GW0018253 | GW0018253 |
| 941 | GW http__www.games-workshop.com_gws_home.jsp ask Tom.pdf | GW0018255 | GW0018255 | GW0018255 |
| 942 | httpwww.games-workshop.comgwscatalogproductDetail GWSPage.pdf | GW0018258 | GW0018258 | GW0018258 |
| 943 | Imperial Fists Icon http__www.forgeworld.co.uk_Home_Search-.pdf | GW0018259-261 | GW0018259 | GW0018261 |
| 944 | Imperial Fists Icon http__www.games-workshop.com_gws_catalog_productDetail.jsp.pdf | GW0018262 | GW0018262 | GW0018262 |
| 945 | Imperial Fists Supremacy Force.pdf | GW0018263-264 | GW0018263 | GW0018264 |
| 946 | Iron Hands Icon http__www.blacklibrary.com_warhammer-40000_iron-hands.html.pdf | GW0018265-266 | GW0018265 | GW0018266 |
| 947 | Iron Hands Icon http__www.forgeworld.co.uk_Home_Search.pdf | GW0018267-268 | GW0018267 | GW0018268 |
| 948 | Iron Hands squad packaging'.pdf | GW0018269-270 | GW0018269 | GW0018270 |
| 949 | Iron Snakes Icon http__www.blacklibrary.com_all_products_brothers-of-the-snake.pdf | GW0018271-273 | GW0018271 | GW0018273 |
| 950 | Legion of the Damned packaging.pdf | GW0018274-277 | GW0018274 | GW0018277 |
| 951 | Salamanders Icon httpwww.forgeworld.co.ukHomeSearch-.pdf | GW0018278-280 | GW0018278 | GW0018280 |
| 952 | Salamanders Tactical packaging.pdf | GW0018281-282 | GW0018281 | GW0018282 |
| 953 | Scanned from a Xerox multifunction device.pdf | GW0018283-284 | GW0018283 | GW0018284 |
| 954 | Soul Drinkers Icon http___www.blacklibrary.com_all-products_soul-drinker-ebook.pdf | GW0018285-286 | GW0018285 | GW0018286 |
| 955 | Soul Drinkers Omnibus Cover.pdf | GW0018287 | GW0018287 | GW0018287 |
| 956 | Space Marine Assault squad packaging.pdf | GW0018288-289 | GW0018288 | GW0018289 |
| 957 | Space Marine Assault Squad Icon http__www.games-workshop.com_gws_catalog_productDetail.jsp 189.pdf | GW0018290 | GW0018290 | GW0018290 |

| | | | | | |
|---|---|---|---|---|---|
| 958 | Space Marine Assault Squad Icon http__www.games-workshop.com_gws_catalog_productDetail.jsp.pdf | GW0018291 | GW0018291 | GW0018291 | |
| 959 | Space marine Devastator squad packaging.pdf | GW0018292-295 | GW0018292 | GW0018295 | |
| 960 | Space Marine Tactical Squad Icon http__www.games-workshop.com_gws_catalog_productDetail.jsp 190.pdf | GW0018296 | GW0018296 | GW0018296 | |
| 961 | Space Marine Tactical Squad Icon http__www.games-workshop.com_gws_catalog_productDetail.jsp.pdf | GW0018297 | GW0018297 | GW0018297 | |
| 962 | Space Wolves Icon http__www.forgeworld.co.uk_Home_Search.pdf | GW0018298 | GW0018298 | GW0018298 | |
| 963 | Tau Empire Icon http__www.forgeworld.co.uk_Warhammer-40000_Games_Workshop_Kits_TAU-HAMMERHEAD-GUNSHIP.pdf | GW0018299-300 | GW0018299 | GW0018300 | |
| 964 | Tau Empire Icon http__www.games-workshop.com_gws_catalog_productDetail.jsp.pdf | GW0018301-302 | GW0018301 | GW0018302 | |
| 965 | Ultramarine Icon http__www.games-workshop.com_gws_catalog_productDetail.jsp.pdf | GW0018338 | GW0018338 | GW0018338 | |
| 966 | Villacci - We won't call them Space Marines when they're released.pdf | GW0018339 | GW0018339 | GW0018339 | FRE 402; FRE 403; FRE 802; 901 |
| 967 | warhammer 40k http__www.games-workshop.com_gws_catalog 3-4.pdf | GW0018340 | GW0018340 | GW0018340 | |
| 968 | warhammer http__www.games-workshop.com_gws_catalog 1-2.pdf | GW0018341 | GW0018341 | GW0018341 | |
| 969 | Villacci copy of Horus Heresy | GW0018384-800 | GW0018384 | GW0018800 | |
| 970 | Copyright Application - MkIIB Land Raider | GW0018801-02 | GW0018801 | GW0018802 | FRE 402; FRE 403 |
| 971 | Copyright Application - Crisis Battlesuit Commander Upgrade Pack | GW0018803-04 | GW0018803 | GW0018804 | FRE 402; FRE 403 |
| 972 | Copyright Application - Grey Knights | GW0018805-06 | GW0018805 | GW0018806 | FRE 402; FRE 403 |
| 973 | Copyright Application - Haemonculus | GW0018807-08 | GW0018807 | GW0018808 | FRE 402; FRE 403 |
| 974 | Copyright Application - Imperial Guard Leman Russ Demolisher | GW0018809-810 | GW0018809 | GW0018810 | FRE 402; FRE 403 |
| 975 | Copyright Application - Imperial Guard Stormtrooper Squad | GW0018811-12 | GW0018811 | GW0018812 | FRE 402; FRE 403 |
| 976 | Copyright Application - Kroxigor | GW0018813-14 | GW0018813 | GW0018814 | FRE 402; FRE 403 |
| 977 | Copyright Application - Lizardmen Saurus Warrior Regiment | GW0018815-16 | GW0018815 | GW0018816 | FRE 402; FRE 403 |
| 978 | Copyright Application - Space Marine Attack Bike | GW0018817-18 | GW0018817 | GW0018818 | FRE 402; FRE 403 |
| 979 | Copyright Application - Space Marine Devastator Squad | GW0018819-20 | GW0018819 | GW0018820 | FRE 402; FRE 403 |

| 980 | Copyright Application - Space Marine Razorback | GW0018821-22 | GW0018821 | GW0018822 | FRE 402; FRE 403 |
|---|---|---|---|---|---|
| 981 | Copyright Application - Space Marine Tactical Squad | GW0018823-24 | GW0018823 | GW0018824 | FRE 402; FRE 403 |
| 982 | Copyright Application - Urien Rakarth | GW0018825-26 | GW0018825 | GW0018826 | FRE 402; FRE 403 |
| 983 | Copyright Application - Warhammer 40,000 Dawn of War | GW0018827-28 | GW0018827 | GW0018828 | FRE 402; FRE 403 |
| 984 | REMOVED | | | | |
| 985 | Copyright Registration -Index Astartes III | GW0018831-32 | GW0018831 | GW0018832 | FRE 402; FRE 403 |
| 986 | Copyright Registration -Index Astartes | GW0018833-34 | GW0018833 | GW0018834 | FRE 402; FRE 403 |
| 987 | Copyright Registration - Blood Raven Transfer Sheet | GW0018835-37 | GW0018835 | GW0018837 | FRE 402; FRE 403 |
| 988 | Copyright Registration - The Art of Warhammer 40,000 | GW0018838-39 | GW0018838 | GW0018839 | FRE 402; FRE 403 |
| 989 | Copyright Registration - Alpha Legion Land Raider Doors Set | GW0018840-42 | GW0018840 | GW0018842 | FRE 402; FRE 403 |
| 990 | Copyright Registration - Codex: Dark Angels | GW0018843-44 | GW0018843 | GW0018844 | FRE 402; FRE 403 |
| 991 | Copyright Registration - How to Paint Space Marines | GW0018845-46 | GW0018845 | GW0018846 | FRE 402; FRE 403 |
| 992 | Copyright Registration - Horus Heresy: Collected Visions | GW0018847-49 | GW0018847 | GW0018849 | FRE 402; FRE 403 |
| 993 | Copyright Registration - Codex: Eldar 2006 | GW0018850-51 | GW0018850 | GW0018851 | FRE 402; FRE 403 |
| 994 | Copyright Registration - Land Raider | GW0018852-53 | GW0018852 | GW0018853 | FRE 402; FRE 403 |
| 995 | Copyright Registration - Legion of the Damned | GW0018854-55 | GW0018854 | GW0018855 | FRE 402; FRE 403 |
| 996 | Copyright Registration - Grey Knights | GW0018856-57 | GW0018856 | GW0018857 | FRE 402; FRE 403 |
| 997 | REMOVED | | | | |
| 998 | Copyright Registration - Brothers of the Snake | GW0018860-61 | GW0018860 | GW0018861 | FRE 402; FRE 403 |
| 999 | REMOVED | | | | |
| 1000 | CHS Webpage for Magnetic Turret Kit for Razorback | | | | |
| 1001 | CHS Webpage for Magnetic Turret Kit for Storm Raven | | | | |
| 1002 | Warhammer Armies: Lizardmen 2003 | Physical Exhibit | | | |
| 1003 | The Art of Clint Langley | Physical Exhibit | | | |
| 1004 | Epic Rulebook 40,000 | Physical Exhibit | | | |
| 1005 | Copyright Registration - Space Marine Dreadnought | GW0018994-95 | | | FRE 402; FRE 403 |
| 1006 | Copyright Registration - Space Marines in Terminator Armor | GW0018996-97 | | | FRE 402; FRE 403 |
| 1007 | Copyright Registration - Crimson Fists Shoulder Pads | GW0019011-12 | | | FRE 402; FRE 403 |
| 1008 | Ebay page - Autarque Exarch Scorpion Eldar | GW0019013-14 | | | FRE 402; FRE 403; Not produ in discovery |
| 1009 | Ebay Page - Eldar Farseer | GW0019015-16 | | | FRE 402; FRE 403; Not produ in discovery |

| | | | | | |
|---|---|---|---|---|---|
| 1010 | Space Marine Shoulder Pads Summary Comparison | | | | FRE 402 and 403: includes images of GW products sold a Chapterhouse's products; this demonstrative not evidence |
| 1011 | Space Marine Other Summary Comparison | | | | FRE 402 and 403: includes images of GW products sold a Chapterhouse's products; this demonstrative not evidence |
| 1012 | Eldar Summary Comparison | | | | FRE 402 and 403: includes images of GW products sold a Chapterhouse's products; this demonstrative not evidence |
| 1013 | Dark Eldar Summary Comparison | | | | FRE 402 and 403: this is a demonstrative not evidence |
| 1014 | Tyranid Summary Comparison | | | | FRE 402 and 403: this is a demonstrative not evidence |
| 1015 | Tau Summary Comparison | | | | FRE 402 and 403: this is a demonstrative not evidence |
| 1016 | Imperial Guard Summary Comparison | | | | FRE 402 and 403: this is a demonstrative not evidence |
| 1017 | Fantasy Summary Comparison | | | | FRE 402 and 403: this is a demonstrative not evidence |
| 1018 | Tru-Scale Summary Comparison | | | | FRE 402 and 403: includes images of GW products sold a Chapterhouse's products; this demonstrative not evidence |
| 1019 | GW-Icon Summary | | | | FRE 402 and 403: includes images of GW products sold a Chapterhouse's products; inclu trademark not supported by evidence (7B); argues that products are "infringing"; this is demonstrative not evidence |
| 1020 | GW - Claim Chart - Products 1 | | | | FRE 402 and 403: includes images of GW products sold a Chapterhouse's products; this demonstrative not evidence |
| 1021 | GW Claim Chart - Products 2 | | | | FRE 402 and 403: includes images of GW products sold a Chapterhouse's products |
| 1022 | Painted Demonstratives | | | | FRE 402 and 403 |