# EXHIBIT A

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

INVOICE NO:   20130062

**MAKE CHECKS PAYABLE TO:**

BRYCE A. COOPER
WINSTON & STRAWN, LLP
35 West Wacker Drive
Chicago, IL 60601

Phone:   (312) 558-5600

Laura M. Brennan, CSR,  RPR
United States Court Reporter
219 South Dearborn Street
Room 2102
Chicago, IL 60604

Phone:    (312) 435-5785

*Laura_M_Brennan@ilnd.uscourts.gov*

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| ☐ CRIMINAL   ☒ CIVIL | | 04-12-2013 | 04-12-2013 |

**Case Style:**  10 C 8103, GW v Chapterhouse
Transcript of proceedings before Judge Kennelly on 4/10/13

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | | | | 127 | 1.20 | 152.40 | | | | 152.40 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| | |
|---|---|
| Misc. Desc. | MISC. CHARGES: |
| | TOTAL: 152.40 |
| | LESS DISCOUNT FOR LATE DELIVERY: |
| | TAX (If Applicable): |
| | LESS AMOUNT OF DEPOSIT: |
| | TOTAL REFUND: |
| **Date Paid:**    **Amt:** | TOTAL DUE: $152.40 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an orde
for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the
ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees  charged  and page  format  used  comply with the requirements of this court and the
Judicial Conference of the United States.

| SIGNATURE | DATE 04-12-2013 |
|---|---|

*(All previous editions of this form are
cancelled and should be destroyed)*

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

INVOICE NO:  20130055

**MAKE CHECKS PAYABLE TO:**

JONATHAN E. MOSKIN
FOLEY & LARDNER, LLP
90 Park Ave.
New York, NY 10017

Phone:

Laura M. Brennan, CSR,  RPR
United States Court Reporter
219 South Dearborn Street
Room 2102
Chicago, IL 60604
Phone:     (312) 435-5785

*Laura_M_Brennan@ilnd.uscourts.gov*

| | CRIMINAL | X CIVIL | DATE ORDERED: 06-03-2013 | DATE DELIVERED: 06-03-2013 |
|---|---|---|---|---|

**Case Style:** 10 C 8103, Games Workshop v Chapterhouse
Transcript of proceedings before Judge Kennelly on 6/3 through 6/7/13

Deposit of $2000 requested for trial. parties agreed to split cost of transcripts.Pages 1-1215. this invoice is for 608 pages (or half)

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | | | | 608 | 1.20 | 729.60 | | | | 729.60 |
| Hourly | 608 | 7.25 | 4,408.00 | 608 | 1.20 | 729.60 | 608 | 0.90 | 547.20 | 5,684.80 |
| Realtime | | | | | | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 6,414.40 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| **Deposit Date: 05-31-2013** | LESS AMOUNT OF DEPOSIT: | 2,000.00 |
| | TOTAL REFUND: | |
| **Date Paid:**        **Amt:** | TOTAL DUE: | $4,414.40 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an orde for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees  charged  and page  format  used  comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE | DATE 06-10-2013 |
|---|---|

*(All previous editions of this form are cancelled and should be destroyed)*

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

INVOICE NO:  20130088

**MAKE CHECKS PAYABLE TO:**

BRYCE A. COOPER
WINSTON & STRAWN, LLP
35 West Wacker Drive
Chicago, IL 60601

Phone:    (312) 558-5600

Laura M. Brennan, CSR,  RPR
United States Court Reporter
219 South Dearborn Street
Room 2102
Chicago, IL 60604

Phone:        (312) 435-5785

*Laura_M_Brennan@ilnd.uscourts.gov*

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| ☐ CRIMINAL   ☒ CIVIL | | 06-10-2013 | 06-10-2013 |

**Case Style:**  10 C 8103, Games Workshop v Chapterhouse
Transcript of proceedings before Judge Kennelly on 6/10 through 6/14/13
pages 1216-1895   (680 pgs. total)
This invoice is for half the pages, or 340 pgs., as agreed between the
parties

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | | | | 340 | 1.20 | 408.00 | | | | 408.00 |
| Hourly | 340 | 7.25 | 2,465.00 | 340 | 1.20 | 408.00 | 340 | 0.90 | 306.00 | 3,179.00 |
| Realtime | | | | | | | | | | |

| | | |
|---|---|---|
| Misc. Desc. | MISC. CHARGES: | |
| | TOTAL: | 3,587.00 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| Date Paid:          Amt: | TOTAL DUE: | $3,587.00 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an orde
for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the
ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees  charged  and page  format  used  comply with the requirements of this court and the
Judicial Conference of the United States.

| SIGNATURE | DATE | 06-17-2013 |
|---|---|---|

*(All previous editions of this form are
cancelled and should be destroyed)*

# EXHIBIT B



Winston & Strawn LLP
101 California Street
San Francisco, CA 94111

23rd April 2012

# INVOICE

Page 1 of 1

**RE: Games Workshop v. Chapterhouse Studios**
**Invoice Number 2509**

**Details**

| | |
|---|---|
| Date: | **Monday, 2nd April 2012** |
| Location: | **Nottingham, UK** |
| | |
| Deponent: | **John Blanche** |
| Turnaround: | **Standard Delivery** |
| Pages: | **166** |
| Start Time/Duration: | **10:28 am to 4:42 pm (6 hours 14 minutes)** |
| **Opus 2 Job Number** | **OP-11011** |

**Reporter Fees**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Reporter Attendance Fee (Up to 8 hours) | 1 | day | $ | 195.00 | per day | $ | 195.00 |

**Transcripts**
**Original plus 1 copy**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Winston Strawn | 166 | @ | $ | 7.25 | per page | $ | 1,203.50 |

**Exhibits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Scanning and printing | 43 | @ | $ | 0.55 | per page | $ | 23.65 |

| | | |
|---|---|---|
| **Subtotal** | **$** | **1,422.15** |

**Videographer Fees**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| First Hour of Video | 1 | @ | $ | 360.00 | per hour | $ | 360.00 |
| Additional Hours ( up to 8 hours) | 5 | @ | $ | 160.00 | per hour | $ | 800.00 |
| DV CAM - Master Video Tape | 3 | @ | $ | 40.00 | per tape | $ | 120.00 |
| Equipment Movement Charges | 1 | @ | $ | 50.00 | | $ | 50.00 |

***\*\*Video Fee includes videographer hourly fees***
***Complimentary :Video Digitizing, Synching video to transcript***
***LEF File, hyperlinking exhibits to transcript, archiving)***

| | | |
|---|---|---|
| **Subtotal** | **$** | **1,330.00** |

| | | |
|---|---|---|
| **Grand Total** | **$** | **2,752.15** |

Please arrange to make payment by direct bank transfer quoting your name and invoice number to:-

Coutts & Co, 440 Strand, London, WC2R 0QS
Account name: Opus 2 International Limited Account number: 10498702
IBAN: GB86COUT18009110498702 SWIFT/IBAN BIC: COUTGB22

Payment Terms: Strictly 30 days. Interest at 1.5% per month will be charged on all amounts exceeding
60 days. VAT Registration No 900 4928 44

OPUS 2 INTERNATIONAL LTD
5th Floor, 10 Fetter Lane, London EC4A 1BR
Tel: +44 (0)20 3008 5900 www.opus2international.com
Registered in England No. 05907841 Registered Office: Winton Place, 16 Blackhills, Esher, Surrey KT10 9JW

# EXHIBIT C

# MERRILL CORPORATION

**LegaLink, Inc.**

135 Main Street
4th Floor
San Francisco, CA 94105
Phone: 415.357.4300
Fax: 415.357.4301

# I N V O I C E

| INVOICE NO. | INVOICE DATE | JOB NUMBER |
|---|---|---|
| 20115136 | 03/21/2012 | 2005-441523 |
| **JOB DATE** | **REPORTER(S)** | **CASE NUMBER** |
| 03/05/2012 | LCH | 1:10-cv-08103 |

| CASE CAPTION |
|---|
| Games Workshop, Ltd. vs. Chapterhouse Studios, LLC |

| TERMS |
|---|
| Immediate, sold FOB Merrill facility |

Joon Oh
Winston & Strawn
101 California Street
Suite 3900
San Francisco, CA 94111-0415

ORIGINAL + 1 AND WORD INDEX OF THE TRANSCRIPT OF:
    Neil Hodgson 30(b)(6)                            1,506.50

ORIGINAL + 1 AND WORD INDEX OF THE TRANSCRIPT OF:
    Gillian Stevenson 30(b)(6)                    597.40

                        **TOTAL  DUE  >>>>**    2,103.90

***Pro Bono Rates (Technical) - 10% discount given***

```
* A P S F 1 4 5 3 9 3 *
```

TAX ID NO. : 20-2665382                      (415) 591-1000    Fax (415) 591-1400

*Please detach bottom portion and return with payment.*

Joon Oh
Winston & Strawn
101 California Street
Suite 3900
San Francisco, CA 94111-0415

Invoice No.: 20115136
Date    : 03/21/2012
**TOTAL DUE** :  **2,103.90**

Job No.   : 2005-441523
Case No.  : 1:10-cv-08103
Games Workshop, Ltd. vs. Chapterhous

Remit To:    **LegaLink, Inc.**
               **File 70206**
               **Los Angeles, CA 90074-0206**

# MERRILL CORPORATION
**LegaLink, Inc.**

135 Main Street
4th Floor
San Francisco, CA 94105
Phone: 415.357.4300
Fax: 415.357.4301

# I N V O I C E

| INVOICE NO. | INVOICE DATE | JOB NUMBER |
|---|---|---|
| 20115755 | 04/10/2012 | 2006-441524 |

| JOB DATE | REPORTER(S) | CASE NUMBER |
|---|---|---|
| 03/05/2012 | LCH | 1:10-cv-08103 |

| CASE CAPTION |
|---|
| Games Workshop, Ltd. vs. Chapterhouse Studios, LLC |

| TERMS |
|---|
| Immediate, sold FOB Merrill facility |

Carleen Chea
Winston & Strawn
101 California Street
Suite 3900
San Francisco, CA 94111-0415

| VIDEOTAPING SERVICES FOR THE DEPOSITION OF: | | | |
|---|---|---|---|
| Neil Hodgson 30(b)(6) (Vol. 1) | | | |
| Set-up & First Hour | | | 315.00 |
| Additional Deposition Hr | 6.00 Hours @ | 85.50/Hour | 513.00 |
| Tape Original DV | 3.00 Tapes @ | 35.00/Tape | 105.00 |
| Video on DVD w/ synch | 6.00 Hours @ | 85.50/Hour | 513.00 |
| VIDEOTAPING SERVICES FOR THE DEPOSITION OF: | | | |
| Gillian Stevenson (Vol. 1) | | | |
| Additional Deposition Hr | 1.50 Hours @ | 85.50/Hour | 128.25 |
| After Hours Rate | | | 128.25 |
| Tape Original DV | | | 35.00 |
| Video on DVD w/ synch | 2.00 Hours @ | 85.50/Hour | 171.00 |
| Shipping & Handling | | | 10.00 |

TOTAL DUE >>>> 1,918.50

***Pro Bono Rates - 10% discount given***

```
* A P S F 1 4 1 1 1 0 *
```

TAX ID NO.: 20-2665382      (415) 591-1000    Fax (415) 591-1400

*Please detach bottom portion and return with payment.*

Carleen Chea
Winston & Strawn
101 California Street
Suite 3900
San Francisco, CA 94111-0415

Invoice No.: 20115755
Date      : 04/10/2012
**TOTAL DUE** : 1,918.50

Job No.   : 2006-441524
Case No.  : 1:10-cv-08103
Games Workshop, Ltd. vs. Chapterhous

Remit To:     **LegaLink, Inc.**
**File 70206**
**Los Angeles, CA 90074-0206**

# EXHIBIT D

# INVOICE

**Veritext**
**Western Regional Headquarters**
707 Wilshire Boulevard, Suite 3500
Los Angeles, CA 90017
Tel. 877-955-3855  Fax. 949-955-3854

Bill To: Bryce Cooper, Esq
Winston & Strawn LLP
35 W Wacker Dr.
Suite 3500
Chicago, IL 60601-1695

| | |
|---|---|
| **Invoice #:** | SF1707346 |
| **Invoice Date:** | 03/21/2013 |
| **Balance Due:** | $1,098.00 |

| | |
|---|---|
| **Case:** | Games Workshop Limited v. Chapterhouse Studios LLC And Jon Paulson |
| **Job #:** | 1606577  |  Job Date: 2/25/2013  |  Delivery: Normal |
| **Billing Atty:** | Bryce Cooper, Esq |
| **Location:** | Crowne Plaza Nottingham |
| | Wollaton St | Nottingham, NG1 5RG - United Kingdom, |
| **Sched Atty:** | Bryce Cooper, Esq | Winston & Strawn |
| **Depo Atty:** | Bryce Cooper, Esq |

**Client Matter Billing #**  999997-03116

| Witness | Description | Units | Qty | Amount |
|---|---|---|---|---|
| Robert Naismith | Video - Initial Fee | 1 Hour | 1.0 | $400.00 |
| | Video - Additional Hours | | 3.0 | $570.00 |
| | Miscellaneous | | 1.0 | $100.00 |
| | Shipping & Handling - Video Media | Package | 1.0 | $28.00 |

| | | |
|---|---|---|
| | **Invoice Total:** | $1,098.00 |
| | **Payment:** | |
| | **Credit:** | |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,098.00 |

**Notes:**

| Fed. Tax ID: 20-3132569 | Term: Net 30 |
|---|---|

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.
Contact us to correct payment errors.  No adjustments will be made after 90 days.

**Please tear off stub and return with payn**



```
* A P C H 4 7 4 8 7 2 *
```

Make check payable to:  **Veritext**

☐ Visa ☐ MC ☐ Amex  ☐ Discover ☐  Lock Box

Credit Card # _____  Exp. Date _____

SIGNATURE (AS IT APPEARS ON CREDIT CARD)

PRINT NAME (AS IT APPEARS ON CREDIT CARD)

| | |
|---|---|
| **Invoice #:** | SF1707346 |
| **Job #:** | 1606577 |
| **Invoice Date:** | 03/21/2013 |
| **Balance :** | $1,098.00 |

Please remit payment to:
Veritext
P.O. Box 71303
Chicago, IL 60694-1303

# EXHIBIT E

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 3/28/2011 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $0.40 | | San Francisco |
| 3/28/2011 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $0.80 | | San Francisco |
| 4/25/2011 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $1.70 | | San Francisco |
| 4/25/2011 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $1.60 | | San Francisco |
| 4/25/2011 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $0.80 | | San Francisco |
| 4/25/2011 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $1.60 | | San Francisco |
| 5/27/2011 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $0.60 | | San Francisco |
| 6/7/2011 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $5.20 | | San Francisco |
| 6/7/2011 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $3.60 | | San Francisco |
| 6/7/2011 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $0.20 | | San Francisco |
| 6/23/2011 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $0.40 | | San Francisco |
| 6/24/2011 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $2.60 | | San Francisco |
| 6/24/2011 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $1.80 | | San Francisco |
| 6/24/2011 | 15695 | Schuh, Lisa | 999997 | 3116 | Printing/Reproduction Services | $0.10 | | San Francisco |
| 7/29/2011 | 15695 | Schuh, Lisa | 999997 | 3116 | Printing/Reproduction Services | $1.80 | | San Francisco |
| 7/29/2011 | 15695 | Schuh, Lisa | 999997 | 3116 | Printing/Reproduction Services | $3.20 | | San Francisco |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 7/29/2011 | 15695 | Schuh, Lisa | 999997 | 3116 | Printing/Reproduction Services | $6.40 | | San Francisco |
| 8/4/2011 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $0.48 | | San Francisco |
| 8/12/2011 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $0.24 | | San Francisco |
| 8/12/2011 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $0.16 | | San Francisco |
| 8/12/2011 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $0.08 | | San Francisco |
| 8/16/2011 | 9349 | Langit, Gem Mil J. | 999997 | 3116 | Printing/Reproduction Services | $0.64 | | San Francisco |
| 9/9/2011 | 15695 | Schuh, Lisa | 999997 | 3116 | Printing/Reproduction Services | $5.44 | | San Francisco |
| 9/12/2011 | 15695 | Schuh, Lisa | 999997 | 3116 | Printing/Reproduction Services | $1.84 | | San Francisco |
| 9/13/2011 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $2.08 | | San Francisco |
| 9/15/2011 | 15695 | Schuh, Lisa | 999997 | 3116 | Printing/Reproduction Services | $4.00 | | San Francisco |
| 9/20/2011 | 10786 | Bach, Edward E. | 999997 | 3116 | Color Copies | $56.00 | color_print | Chicago |
| 9/22/2011 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $12.72 | | San Francisco |
| 9/22/2011 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $21.36 | | San Francisco |
| 9/22/2011 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $0.64 | | San Francisco |
| 9/28/2011 | 15695 | Schuh, Lisa | 999997 | 3116 | Printing/Reproduction Services | $2.80 | | San Francisco |
| 9/29/2011 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $2.56 | | San Francisco |
| 9/29/2011 | 14368 | Tannis, Thelma A. | 999997 | 3116 | Printing/Reproduction | $0.08 | | San Francisco |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 11/4/2011 | 15627 | Mersmann, Eric J. | 999997 | 3116 | Color Copies | $4.80 | color_print | Chicago |
| 11/6/2011 | 15627 | Mersmann, Eric J. | 999997 | 3116 | Printing/Reproduction Services | $5.60 | Print | Chicago |
| 11/7/2011 | 15627 | Mersmann, Eric J. | 999997 | 3116 | Printing/Reproducti | $8.16 | Print | Chicago |
| 12/1/2011 | 14914 | Sylvester, Amber R. | 999997 | 3116 | Printing/Reproduction Services | $8.96 | Print | Chicago |
| 12/1/2011 | 14914 | Sylvester, Amber R. | 999997 | 3116 | Printing/Reproduction Services | $4.32 | Print | Chicago |
| 12/8/2011 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $5.68 | Print | Chicago |
| 12/15/2011 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $1.60 | | San Francisco |
| 12/18/2011 | 15627 | Mersmann, Eric J. | 999997 | 3116 | Printing/Reproduction Services | $5.68 | Print | Chicago |
| 12/18/2011 | 15627 | Mersmann, Eric J. | 999997 | 3116 | Printing/Reproduction Services | $6.80 | Print | Chicago |
| 12/18/2011 | 15627 | Mersmann, Eric J. | 999997 | 3116 | Printing/Reproduction Services | $4.32 | Print | Chicago |
| 12/18/2011 | 15627 | Mersmann, Eric J. | 999997 | 3116 | Printing/Reproduction Services | $8.96 | Print | Chicago |
| 12/21/2011 | 15695 | Schuh, Lisa | 999997 | 3116 | Printing/Reproduction Services | $0.48 | | San Francisco |
| 12/22/2011 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $10.88 | | San Francisco |
| 12/22/2011 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $0.08 | | San Francisco |
| 1/11/2012 | 10786 | Bach, Edward E. | 999997 | 3116 | Printing/Reproduction Services | $7.52 | Print | Chicago |
| 1/11/2012 | 15695 | Schuh, Lisa | 999997 | 3116 | Printing/Reproduction Services | $0.08 | | San Francisco |
| 1/16/2012 | 15627 | Mersmann, Eric J. | 999997 | 3116 | Printing/Reproduction Services | $4.24 | Print | Chicago |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 1/17/2012 | 15695 | Schuh, Lisa | 999997 | 3116 | Printing/Reproduction Services | $0.48 | | San Francisco |
| 1/17/2012 | 15695 | Schuh, Lisa | 999997 | 3116 | Printing/Reproduction Services | $0.48 | | San Francisco |
| 1/20/2012 | 15695 | Schuh, Lisa | 999997 | 3116 | Printing/Reproduction Services | $0.16 | | San Francisco |
| 1/20/2012 | 15695 | Schuh, Lisa | 999997 | 3116 | Printing/Reproduction Services | $0.72 | | San Francisco |
| 1/20/2012 | 15695 | Schuh, Lisa | 999997 | 3116 | Printing/Reproduction Services | $24.24 | | San Francisco |
| 1/30/2012 | 15695 | Schuh, Lisa | 999997 | 3116 | Printing/Reproduction Services | $0.08 | | San Francisco |
| 2/2/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $3.60 | | San Francisco |
| 2/3/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $4.08 | | San Francisco |
| 2/6/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $0.16 | | San Francisco |
| 2/7/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $0.08 | | San Francisco |
| 2/7/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $3.68 | | San Francisco |
| 2/8/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $1.04 | | San Francisco |
| 2/8/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $0.40 | | San Francisco |
| 2/10/2012 | 15695 | Schuh, Lisa | 999997 | 3116 | Printing/Reproduction Services | $15.04 | | San Francisco |
| 2/10/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $9.68 | | San Francisco |
| 2/10/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $0.08 | | San Francisco |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 2/10/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $1.28 | | San Francisco |
| 2/13/2012 | 15801 | Raffensperger, Jonathon C. | 999997 | 3116 | Printing/Reproduction Services | $16.96 | Print | Chicago |
| 2/13/2012 | 13881 | Oh, Kevin J. | 999997 | 3116 | Printing/Reproduction Services | $0.16 | | San Francisco |
| 2/13/2012 | 15801 | Raffensperger, Jonathon C. | 999997 | 3116 | Document Imaging & OCR | $22.00 | email_print | Chicago |
| 2/15/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $1.04 | | San Francisco |
| 2/17/2012 | 15917 | Smith, Linda C. | 999997 | 3116 | Printing/Reproduction Services | $17.84 | | San Francisco |
| 2/17/2012 | 15917 | Smith, Linda C. | 999997 | 3116 | Printing/Reproduction Services | $0.64 | | San Francisco |
| 2/17/2012 | 15917 | Smith, Linda C. | 999997 | 3116 | Printing/Reproduction Services | $1.52 | | San Francisco |
| 2/17/2012 | 15917 | Smith, Linda C. | 999997 | 3116 | Printing/Reproduction Services | $0.64 | | San Francisco |
| 2/17/2012 | 15917 | Smith, Linda C. | 999997 | 3116 | Printing/Reproduction Services | $0.16 | | San Francisco |
| 2/17/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $0.16 | | San Francisco |
| 3/2/2012 | 15695 | Schuh, Lisa | 999997 | 3116 | Printing/Reproduction Services | $0.32 | | San Francisco |
| 3/2/2012 | 15695 | Schuh, Lisa | 999997 | 3116 | Printing/Reproduction Services | $0.48 | | San Francisco |
| 3/4/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Printing/Reproduction Services | $13.12 | Print | Chicago |
| 3/4/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Printing/Reproduction Services | $32.64 | Print | Chicago |
| 3/4/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Printing/Reproduction Services | $8.00 | Print | Chicago |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 3/4/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Printing/Reproduction Services | $14.72 | Print | Chicago |
| 3/4/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Printing/Reproduction Services | $10.88 | Print | Chicago |
| 3/4/2012 | 15801 | Raffensperger, Jonathon C. | 999997 | 3116 | Printing/Reproduction Services | $8.56 | Print | Chicago |
| 3/4/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Printing/Reproduction Services | $16.64 | Print | Chicago |
| 3/4/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Printing/Reproduction Services | $15.68 | Print | Chicago |
| 3/4/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Document Imaging & OCR | $19.92 | pdf_scan | Chicago |
| 3/4/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Document Imaging & OCR | $17.92 | email_print | Chicago |
| 3/4/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Color Copies | $20.00 | email_print | Chicago |
| 3/4/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Color Copies | $211.20 | color_print | Chicago |
| 3/4/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Color Copies | $256.00 | color_print | Chicago |
| 3/4/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Color Copies | $57.60 | color_print | Chicago |
| 3/5/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Printing/Reproduction Services | $9.28 | | Chicago |
| 3/5/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Printing/Reproduction Services | $6.08 | | Chicago |
| 3/5/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Printing/Reproduction Services | $8.16 | Print | Chicago |
| 3/5/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Printing/Reproduction Services | $24.48 | Print | Chicago |
| 3/5/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Document Imaging & OCR | $83.52 | email_print | Chicago |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|---|---|---|---|---|---|---|---|---|
| 3/5/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Document Imaging & OCR | $0.96 | email_print | Chicago |
| 3/5/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Color Copies | $92.80 | email_print | Chicago |
| 3/5/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Color Copies | $70.40 | color_print | Chicago |
| 3/5/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Color Copies | $691.20 | color_print | Chicago |
| 3/6/2012 | 15801 | Raffensperger, Jonathon C. | 999997 | 3116 | Printing/Reproduction Services | $10.88 | Print | Chicago |
| 3/6/2012 | 15801 | Raffensperger, Jonathon C. | 999997 | 3116 | Printing/Reproduction Services | $1.60 | | Chicago |
| 3/6/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Color Copies | $652.80 | color_print | Chicago |
| 3/6/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Color Copies | $652.80 | color_print | Chicago |
| 3/6/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Color Copies | $9.60 | color_print | Chicago |
| 3/7/2012 | 13881 | Oh, Kevin J. | 999997 | 3116 | Printing/Reproducti | $0.08 | | Chicago |
| 3/7/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Printing/Reproducti | $4.80 | Print | Chicago |
| 3/7/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Printing/Reproducti | $9.60 | Print | Chicago |
| 3/7/2012 | 15801 | Raffensperger, Jonathon | 999997 | 3116 | Printing/Reproducti | $5.60 | Print | Chicago |
| 3/7/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Document Imaging | $42.56 | email_print | Chicago |
| 3/7/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Color Copies | $0.80 | color_print | Chicago |
| 3/8/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Color Copies | $582.40 | color_print | Chicago |
| 3/8/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Color Copies | $880.00 | color_print | Chicago |
| 3/8/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Color Copies | $3.20 | color_print | Chicago |
| 3/8/2012 | 16177 | Durkin, Ryan P. | 999997 | 3116 | Color Copies | $6.40 | color_print | Chicago |
| 3/9/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproducti | $0.16 | | Chicago |
| 3/13/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproducti | $0.48 | | San Francisco |
| 3/20/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $3.52 | | San Francisco |
| 3/20/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $42.40 | | San Francisco |
| 3/21/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $1.52 | | San Francisco |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 3/22/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $0.08 | | San Francisco |
| 3/22/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $0.32 | | San Francisco |
| 3/22/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $0.16 | | San Francisco |
| 3/22/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $0.32 | | San Francisco |
| 3/22/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $0.32 | | San Francisco |
| 3/22/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $12.96 | | San Francisco |
| 3/27/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $0.80 | | San Francisco |
| 3/27/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $0.80 | | San Francisco |
| 3/28/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $9.60 | | San Francisco |
| 3/28/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $7.52 | | San Francisco |
| 3/29/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $17.28 | | San Francisco |
| 4/2/2012 | 15695 | Schuh, Lisa | 999997 | 3116 | Printing/Reproduction Services | $0.64 | | San Francisco |
| 4/9/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $4.24 | Print | San Francisco |
| 4/9/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $4.48 | Print | San Francisco |
| 4/9/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $4.16 | Print | San Francisco |
| 4/10/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $0.40 | | San Francisco |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 4/10/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $0.32 | | San Francisco |
| 4/10/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $0.24 | | San Francisco |
| 4/10/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $11.04 | | San Francisco |
| 4/10/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $6.88 | Print | San Francisco |
| 4/10/2012 | 13554 | Golinveaux, Jennifer A. | 999997 | 3116 | Printing/Reproduction Services | $6.80 | Print | San Francisco |
| 4/12/2012 | 14368 | Tannis, Thelma A. | 999997 | 3116 | Printing/Reproduction Services | $0.48 | | San Francisco |
| 4/12/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $26.56 | Print | San Francisco |
| 4/12/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $14.72 | Print | San Francisco |
| 4/12/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $6.08 | Print | San Francisco |
| 4/13/2012 | 4896 | Merrill, LA | 999997 | 3116 | Printing/Reproduction Services | $163.20 | | Los Angeles |
| 4/13/2012 | 4896 | Merrill, LA | 999997 | 3116 | Printing/Reproduction Services | $60.00 | | Los Angeles |
| 4/13/2012 | 16633 | Lawrence, Susan P. | 999997 | 3116 | Printing/Reproduction Services | $0.08 | | Los Angeles |
| 4/13/2012 | 16633 | Lawrence, Susan P. | 999997 | 3116 | Printing/Reproduction Services | $35.52 | | Los Angeles |
| 4/13/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $1.60 | | Los Angeles |
| 4/18/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $4.24 | Print | San Francisco |
| 4/23/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $13.28 | Print | San Francisco |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 4/26/2012 | 9349 | Langit, Gem Mil J. | 999997 | 3116 | Printing/Reproducti on Services | $0.08 | | San Francisco |
| 4/30/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproducti on Services | $8.00 | Print | San Francisco |
| 4/30/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproducti on Services | $4.00 | Print | San Francisco |
| 5/1/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproducti on Services | $0.56 | | San Francisco |
| 5/1/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproducti on Services | $10.56 | | San Francisco |
| 5/4/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproducti on Services | $4.80 | | San Francisco |
| 5/4/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproducti on Services | $4.32 | Print | San Francisco |
| 5/7/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproducti on Services | $5.60 | | San Francisco |
| 5/7/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproducti on Services | $0.32 | | San Francisco |
| 5/8/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproducti on Services | $0.08 | | San Francisco |
| 5/8/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproducti on Services | $2.24 | | San Francisco |
| 5/8/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproducti on Services | $4.72 | | San Francisco |
| 5/8/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproducti on Services | $6.24 | | San Francisco |
| 5/9/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti on Services | $3.04 | | San Francisco |
| 5/9/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti on Services | $7.12 | Print | San Francisco |
| 5/11/2012 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Document Imaging & OCR | $14.96 | pdf_scan | Chicago |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 5/17/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $11.60 | Print | San Francisco |
| 5/29/2012 | 16500 | Innes, Sarah | 999997 | 3116 | Printing/Reproduction Services | $4.24 | Print | London |
| 5/31/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $0.08 | | San Francisco |
| 5/31/2012 | 9349 | Langit, Gem Mil J. | 999997 | 3116 | Printing/Reproduction Services | $0.08 | | San Francisco |
| 6/1/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $6.00 | Print | San Francisco |
| 6/1/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $6.24 | Print | San Francisco |
| 6/1/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $5.28 | Print | San Francisco |
| 6/4/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $5.28 | Print | San Francisco |
| 6/5/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $4.16 | Print | San Francisco |
| 6/7/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $5.20 | Print | San Francisco |
| 6/11/2012 | 16500 | Innes, Sarah | 999997 | 3116 | Printing/Reproduction Services | $5.20 | Print | London |
| 6/13/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $4.16 | Print | San Francisco |
| 6/13/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $6.08 | Print | San Francisco |
| 6/13/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $5.20 | Print | San Francisco |
| 6/15/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $0.08 | | San Francisco |
| 6/15/2012 | 14906 | Vogel, Lynne S. | 999997 | 3116 | Printing/Reproduction Services | $5.44 | Print | San Francisco |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|---|---|---|---|---|---|---|---|---|
| 6/18/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $0.64 | | San Francisco |
| 6/18/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $0.08 | | San Francisco |
| 6/19/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $0.08 | | San Francisco |
| 6/20/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $0.08 | | San Francisco |
| 6/20/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $0.32 | | San Francisco |
| 6/21/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $8.96 | | San Francisco |
| 6/21/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $27.92 | | San Francisco |
| 6/21/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $3.20 | | San Francisco |
| 6/21/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $12.24 | | San Francisco |
| 6/22/2012 | 9349 | Langit, Gem Mil J. | 999997 | 3116 | Printing/Reproduction Services | $0.16 | | San Francisco |
| 6/22/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $10.00 | | San Francisco |
| 6/22/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $0.24 | | San Francisco |
| 6/22/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $0.08 | | San Francisco |
| 6/25/2012 | 15801 | Raffensperger, Jonathon C. | 999997 | 3116 | Printing/Reproduction Services | $5.76 | Print | Chicago |
| 7/2/2012 | 14326 | Hicks, Scotia J. | 999997 | 3116 | Printing/Reproduction Services | $6.72 | Print | San Francisco |
| 7/3/2012 | 15659 | Montague, Todd A. | 999997 | 3116 | Printing/Reproduction Services | $6.72 | Print | San Francisco |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|---|---|---|---|---|---|---|---|---|
| 7/3/2012 | 15659 | Montague, Todd A. | 999997 | 3116 | Printing/Reproduction Services | $7.36 | Print | San Francisco |
| 7/3/2012 | 15659 | Montague, Todd A. | 999997 | 3116 | Printing/Reproduction Services | $6.16 | Print | San Francisco |
| 7/3/2012 | 15659 | Montague, Todd A. | 999997 | 3116 | Printing/Reproduction Services | $6.16 | Print | San Francisco |
| 7/10/2012 | 16790 | Webster, Alison | 999997 | 3116 | Printing/Reproduction Services | $35.20 | Print | London |
| 7/13/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $0.96 | | San Francisco |
| 7/18/2012 | 13881 | Oh, Kevin J. | 999997 | 3116 | Printing/Reproduction Services | $0.08 | | San Francisco |
| 7/30/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $3.68 | | San Francisco |
| 7/31/2012 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Document Imaging & OCR | $2.40 | pdf_scan | Chicago |
| 7/31/2012 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Document Imaging & OCR | $0.90 | pdf_scan | Chicago |
| 8/2/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $4.08 | Print | San Francisco |
| 8/3/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $5.76 | Print | San Francisco |
| 8/3/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $6.16 | Print | San Francisco |
| 8/6/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $4.00 | Print | San Francisco |
| 8/6/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $4.56 | Print | San Francisco |
| 8/6/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $4.64 | Print | San Francisco |
| 8/7/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $4.88 | Print | San Francisco |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 8/7/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $4.88 | Print | San Francisco |
| 8/7/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $4.88 | Print | San Francisco |
| 8/7/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $4.88 | Print | San Francisco |
| 8/8/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $5.36 | Print | San Francisco |
| 8/8/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $5.52 | Print | San Francisco |
| 8/8/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $5.52 | Print | San Francisco |
| 8/8/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $9.92 | Print | San Francisco |
| 8/8/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $4.96 | Print | San Francisco |
| 8/8/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $4.96 | Print | San Francisco |
| 8/8/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $4.96 | Print | San Francisco |
| 8/8/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $5.04 | Print | San Francisco |
| 8/8/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $5.36 | Print | San Francisco |
| 8/9/2012 | 13881 | Oh, Kevin J. | 999997 | 3116 | Printing/Reproduction Services | $5.76 | Print | San Francisco |
| 8/9/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $5.84 | Print | San Francisco |
| 8/9/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $4.56 | Print | San Francisco |
| 8/9/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $6.00 | Print | San Francisco |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 8/9/2012 | 9400 | Wang, Mary J. | 999997 | 3116 | Printing/Reproduction Services | $5.44 | Print | San Francisco |
| 8/9/2012 | 9400 | Wang, Mary J. | 999997 | 3116 | Printing/Reproduction Services | $5.52 | Print | San Francisco |
| 8/10/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $5.04 | Print | San Francisco |
| 8/10/2012 | 13881 | Oh, Kevin J. | 999997 | 3116 | Printing/Reproduction Services | $5.04 | Print | San Francisco |
| 8/10/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $5.04 | Print | San Francisco |
| 8/10/2012 | 13881 | Oh, Kevin J. | 999997 | 3116 | Printing/Reproduction Services | $5.04 | Print | San Francisco |
| 8/10/2012 | 15651 | Morehous, Dean A. | 999997 | 3116 | Printing/Reproduction Services | $5.04 | Print | San Francisco |
| 8/10/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $5.60 | Print | San Francisco |
| 8/10/2012 | 15651 | Morehous, Dean A. | 999997 | 3116 | Printing/Reproduction Services | $5.36 | Print | San Francisco |
| 8/10/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $4.56 | Print | San Francisco |
| 8/11/2012 | 13881 | Oh, Kevin J. | 999997 | 3116 | Printing/Reproduction Services | $5.04 | Print | San Francisco |
| 8/12/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $9.12 | | San Francisco |
| 8/12/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $0.08 | | San Francisco |
| 8/12/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $4.16 | Print | San Francisco |
| 8/12/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $5.76 | Print | San Francisco |
| 8/12/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $6.72 | Print | San Francisco |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 8/12/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $4.56 | Print | San Francisco |
| 8/12/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $4.56 | Print | San Francisco |
| 8/12/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $4.64 | Print | San Francisco |
| 8/12/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $4.56 | Print | San Francisco |
| 8/12/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $4.16 | Print | San Francisco |
| 8/12/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $8.16 | Print | San Francisco |
| 8/12/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $5.12 | Print | San Francisco |
| 8/13/2012 | 15801 | Raffensperger, Jonathon C. | 999997 | 3116 | Printing/Reproduction Services | $4.56 | Print | Chicago |
| 8/13/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $18.56 | Print | San Francisco |
| 8/13/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $9.92 | Print | San Francisco |
| 8/13/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $4.64 | Print | San Francisco |
| 8/13/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $9.52 | Print | San Francisco |
| 8/13/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $8.16 | Print | San Francisco |
| 8/13/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $4.16 | Print | San Francisco |
| 8/13/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $4.24 | Print | San Francisco |
| 8/13/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $4.24 | Print | San Francisco |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 8/13/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $6.16 | Print | San Francisco |
| 8/13/2012 | 15801 | Raffensperger, Jonathon C. | 999997 | 3116 | Document Imaging & OCR | $106.72 | pdf_scan | Chicago |
| 8/14/2012 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproduction Services | $4.56 | Print | Chicago |
| 8/14/2012 | 9349 | Langit, Gem Mil J. | 999997 | 3116 | Printing/Reproduction Services | $0.16 | | San Francisco |
| 8/14/2012 | 9349 | Langit, Gem Mil J. | 999997 | 3116 | Printing/Reproduction Services | $0.32 | | San Francisco |
| 8/14/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $0.08 | | San Francisco |
| 8/14/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $4.80 | Print | San Francisco |
| 8/14/2012 | 15801 | Raffensperger, Jonathon C. | 999997 | 3116 | Document Imaging & OCR | $145.92 | email_print | Chicago |
| 8/14/2012 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $17.60 | color_print | Chicago |
| 8/15/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $4.32 | Print | San Francisco |
| 8/15/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $4.32 | Print | San Francisco |
| 8/16/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $7.68 | Print | San Francisco |
| 8/16/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $12.96 | Print | San Francisco |
| 8/16/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $7.68 | Print | San Francisco |
| 8/16/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $17.28 | Print | San Francisco |
| 8/16/2012 | 14595 | Troutman, Becky L. | 999997 | 3116 | Printing/Reproduction Services | $6.72 | Print | San Francisco |
| 8/16/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction | $4.32 | Print | San Francisco |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 8/16/2012 | 15801 | Raffensperger, Jonathon C. | 999997 | 3116 | Document Imaging & OCR | $65.04 | email_print | Chicago |
| 8/17/2012 | 16380 | Shannon-Conner, Catherine L. | 999997 | 3116 | Printing/Reproduction Services | $4.32 | Print | Houston |
| 8/17/2012 | 14595 | Troutman, Becky L. | 999997 | 3116 | Printing/Reproduction Services | $6.72 | Print | San Francisco |
| 8/17/2012 | 14595 | Troutman, Becky L. | 999997 | 3116 | Printing/Reproduction Services | $6.72 | Print | San Francisco |
| 8/17/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $4.08 | Print | San Francisco |
| 8/17/2012 | 14595 | Troutman, Becky L. | 999997 | 3116 | Printing/Reproduction Services | $7.44 | Print | San Francisco |
| 8/20/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $4.72 | Print | San Francisco |
| 8/20/2012 | 14079 | Motley, Reyna D. | 999997 | 3116 | Printing/Reproduction Services | $5.44 | Print | San Francisco |
| 8/20/2012 | 14079 | Motley, Reyna D. | 999997 | 3116 | Printing/Reproduction Services | $4.72 | Print | San Francisco |
| 8/20/2012 | 14079 | Motley, Reyna D. | 999997 | 3116 | Printing/Reproduction Services | $5.12 | Print | San Francisco |
| 8/20/2012 | 15801 | Raffensperger, Jonathon C. | 999997 | 3116 | Document Imaging & OCR | $63.04 | email_print | Chicago |
| 8/21/2012 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproduction Services | $10.88 | | Chicago |
| 8/21/2012 | 15801 | Raffensperger, Jonathon C. | 999997 | 3116 | Printing/Reproduction Services | $4.64 | Print | Chicago |
| 8/21/2012 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Document Imaging & OCR | $31.52 | email_print | Chicago |
| 8/23/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $13.68 | Print | San Francisco |
| 8/23/2012 | 14595 | Troutman, Becky L. | 999997 | 3116 | Printing/Reproduction Services | $7.44 | Print | San Francisco |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 8/24/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproducti on Services | $14.40 | Print | San Francisco |
| 8/27/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproducti on Services | $0.64 | | San Francisco |
| 8/28/2012 | 14595 | Troutman, Becky L. | 999997 | 3116 | Printing/Reproducti on Services | $8.32 | Print | San Francisco |
| 8/30/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproducti on Services | $0.16 | | San Francisco |
| 9/5/2012 | 9383 | Rosenthal, David | 999997 | 3116 | Printing/Reproducti on Services | $4.32 | Print | San Francisco |
| 9/5/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproducti on Services | $4.32 | Print | San Francisco |
| 9/6/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti on Services | $10.80 | Print | San Francisco |
| 9/6/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti on Services | $10.96 | Print | San Francisco |
| 9/6/2012 | 9383 | Rosenthal, David | 999997 | 3116 | Printing/Reproducti on Services | $4.32 | Print | San Francisco |
| 9/6/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproducti on Services | $5.84 | Print | San Francisco |
| 9/6/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproducti on Services | $8.24 | Print | San Francisco |
| 9/6/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproducti on Services | $7.12 | Print | San Francisco |
| 9/6/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproducti on Services | $10.24 | Print | San Francisco |
| 9/7/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti on Services | $4.80 | Print | San Francisco |
| 9/7/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti on Services | $4.80 | Print | San Francisco |
| 9/7/2012 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Document Imaging & OCR | $151.04 | email_print | Chicago |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 9/7/2012 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Document Imaging & OCR | $24.16 | email_print | Chicago |
| 9/10/2012 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproduction Services | $5.60 | Print | Chicago |
| 9/10/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $0.32 | | San Francisco |
| 9/10/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $31.20 | | San Francisco |
| 9/10/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $35.52 | | San Francisco |
| 9/10/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $6.40 | Print | San Francisco |
| 9/10/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $6.32 | Print | San Francisco |
| 9/11/2012 | 4897 | Merrill, SF | 999997 | 3116 | Printing/Reproduction Services | $0.08 | | San Francisco |
| 9/11/2012 | 14595 | Troutman, Becky L. | 999997 | 3116 | Printing/Reproduction Services | $5.28 | Print | San Francisco |
| 9/11/2012 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Document Imaging & OCR | $64.16 | email_print | Chicago |
| 9/11/2012 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $97.60 | email_print | Chicago |
| 9/11/2012 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $120.00 | color_print | Chicago |
| 9/11/2012 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $0.80 | color_print | Chicago |
| 9/13/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti | $6.24 | Print | San Francisco |
| 9/17/2012 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Document Imaging & OCR | $71.52 | email_print | Chicago |
| 9/17/2012 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Document Imaging & OCR | $71.52 | email_print | Chicago |
| 9/17/2012 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $3,852.00 | color_print | Chicago |
| 9/18/2012 | 14595 | Troutman, Becky L. | 999997 | 3116 | Printing/Reproduction Services | $8.32 | Print | San Francisco |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 9/18/2012 | 14595 | Troutman, Becky L. | 999997 | 3116 | Printing/Reproduction Services | $8.32 | Print | San Francisco |
| 9/18/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $9.20 | Print | San Francisco |
| 9/20/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $9.28 | Print | San Francisco |
| 9/20/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $9.28 | Print | San Francisco |
| 9/20/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $10.00 | Print | San Francisco |
| 9/21/2012 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Document Imaging & OCR | $6.96 | email_print | Chicago |
| 9/21/2012 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Document Imaging & OCR | $0.40 | email_print | Chicago |
| 9/21/2012 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Document Imaging & OCR | $10.16 | email_print | Chicago |
| 9/21/2012 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $48.00 | email_print | Chicago |
| 9/21/2012 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $6.40 | email_print | Chicago |
| 9/27/2012 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproducti | $4.80 | Print | Chicago |
| 9/27/2012 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Document Imaging | $6.96 | email_print | Chicago |
| 9/27/2012 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $51.20 | email_print | Chicago |
| 9/27/2012 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $120.00 | email_print | Chicago |
| 9/28/2012 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $101.60 | color_print | Chicago |
| 10/5/2012 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproduction Services | $12.00 | Print | Chicago |
| 10/5/2012 | 17061 | Mast, Abigail C. | 999997 | 3116 | Printing/Reproduction Services | $10.16 | Print | Chicago |
| 10/5/2012 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $12.00 | Print | Chicago |
| 10/5/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproduction Services | $4.56 | Print | San Francisco |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 10/9/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproducti on Services | $4.32 | | San Francisco |
| 10/9/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti on Services | $4.16 | Print | San Francisco |
| 10/9/2012 | 99991 | Firm Attorney (CH) | 999997 | 3116 | Document Imaging & OCR | $239.20 | email_print | Chicago |
| 10/10/2012 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproducti on Services | $0.32 | | Chicago |
| 10/10/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti on Services | $4.32 | Print | San Francisco |
| 10/11/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti on Services | $4.16 | Print | San Francisco |
| 10/12/2012 | 99991 | Firm Attorney (CH) | 999997 | 3116 | Document Imaging & OCR | $231.44 | email_print | Chicago |
| 10/17/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti on Services | $7.04 | Print | San Francisco |
| 10/18/2012 | 14882 | Butler, Melodie | 999997 | 3116 | Printing/Reproducti on Services | $16.88 | Print | San Francisco |
| 10/22/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti on Services | $5.20 | Print | San Francisco |
| 10/31/2012 | 99991 | Firm Attorney (CH) | 999997 | 3116 | Document Imaging & OCR | $14.40 | email_print | Chicago |
| 10/31/2012 | 99991 | Firm Attorney (CH) | 999997 | 3116 | Color Copies | $16.00 | email_print | Chicago |
| 11/4/2012 | 13881 | Oh, Kevin J. | 999997 | 3116 | Printing/Reproducti on Services | $7.20 | | San Francisco |
| 11/4/2012 | 13881 | Oh, Kevin J. | 999997 | 3116 | Printing/Reproducti on Services | $5.20 | Print | San Francisco |
| 11/5/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproducti on Services | $5.76 | Print | San Francisco |
| 11/5/2012 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $57.60 | color_print | Chicago |
| 11/7/2012 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Document Imaging & OCR | $13.20 | email_print | Chicago |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 11/20/2012 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproducti on Services | $0.40 | | Chicago |
| 11/20/2012 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproducti | $0.24 | | Chicago |
| 12/4/2012 | 11078 | Frederick, Thomas J. | 999997 | 3116 | Color Copies | $67.20 | color_print | Chicago |
| 12/5/2012 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproducti on Services | $6.72 | Print | San Francisco |
| 12/11/2012 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproducti on Services | $11.60 | Print | Chicago |
| 12/11/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti on Services | $6.72 | Print | San Francisco |
| 12/11/2012 | 15350 | Bauer, Daniel M. | 999997 | 3116 | Document Imaging & OCR | $13.20 | email_print | Chicago |
| 12/11/2012 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $1,064.80 | cd_copy_burn | Chicago |
| 12/11/2012 | 15350 | Bauer, Daniel M. | 999997 | 3116 | Color Copies | $431.20 | email_print | Chicago |
| 12/11/2012 | 15384 | Hesse, Sarah M. | 999997 | 3116 | Color Copies | $100.80 | pdf_scan | Chicago |
| 12/13/2012 | 9383 | Rosenthal, David | 999997 | 3116 | Printing/Reproducti | $7.52 | Print | San Francisco |
| 12/20/2012 | 9383 | Rosenthal, David | 999997 | 3116 | Printing/Reproducti on Services | $0.08 | | San Francisco |
| 12/28/2012 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti on Services | $11.20 | Print | San Francisco |
| 12/28/2012 | 10594 | Webb, Dan K. | 999997 | 3116 | Document Imaging & OCR | $12.56 | email_print | Chicago |
| 1/2/2013 | 16504 | Boyle, Katherine V. | 999997 | 3116 | Printing/Reproducti on Services | $12.48 | | Chicago |
| 1/4/2013 | 16504 | Boyle, Katherine V. | 999997 | 3116 | Printing/Reproducti on Services | $13.12 | | Chicago |
| 1/4/2013 | 16504 | Boyle, Katherine V. | 999997 | 3116 | Color Copies | $321.60 | color_print | Chicago |
| 1/7/2013 | 16504 | Boyle, Katherine V. | 999997 | 3116 | Document Imaging & OCR | $17.44 | email_print | Chicago |
| 1/7/2013 | 16504 | Boyle, Katherine V. | 999997 | 3116 | Color Copies | $152.00 | email_print | Chicago |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 1/7/2013 | 16504 | Boyle, Katherine V. | 999997 | 3116 | Color Copies | $150.40 | color_print | Chicago |
| 1/10/2013 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti on Services | $11.20 | Print | San Francisco |
| 1/10/2013 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti on Services | $17.20 | Print | San Francisco |
| 1/11/2013 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti on Services | $19.84 | Print | San Francisco |
| 1/11/2013 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti on Services | $12.16 | Print | San Francisco |
| 1/11/2013 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti | $5.04 | Print | San Francisco |
| 1/11/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Document Imaging | $20.64 | email_print | Chicago |
| 1/11/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $148.80 | email_print | Chicago |
| 1/11/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Document Imaging | $10.56 | e-mail print | Chicago |
| 1/11/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $74.40 | e-mail print | Chicago |
| 1/15/2013 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti on Services | $8.40 | Print | San Francisco |
| 1/29/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproducti on Services | $5.12 | Print | Chicago |
| 1/29/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproducti on Services | $6.00 | Print | Chicago |
| 1/31/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproducti on Services | $8.40 | Print | Chicago |
| 1/31/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproducti on Services | $7.04 | Print | Chicago |
| 1/31/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproducti | $11.52 | Print | Chicago |
| 2/5/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproducti on Services | $4.48 | Print | Chicago |
| 2/11/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $452.80 | color_print | Chicago |
| 2/11/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $169.60 | color_print | Chicago |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 2/12/2013 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproducti | $4.32 | Print | San Francisco |
| 2/12/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Document Imaging | $12.56 | email_print | Chicago |
| 2/12/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $21.60 | email_print | Chicago |
| 2/14/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $203.20 | color_print | Chicago |
| 2/15/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $110.40 | color_print | Chicago |
| 2/19/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproduction Services | $5.12 | Print | Chicago |
| 2/20/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproduction Services | $4.24 | Print | Chicago |
| 2/20/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproduction Services | $4.72 | Print | Chicago |
| 2/20/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $211.20 | color_print | Chicago |
| 2/20/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $504.00 | color_print | Chicago |
| 2/21/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $31.20 | color_print | Chicago |
| 2/21/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $504.00 | color_print | Chicago |
| 2/21/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $1,342.40 | color_print | Chicago |
| 2/21/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $671.20 | color_print | Chicago |
| 2/22/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $33.60 | color_print | Chicago |
| 2/22/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $142.40 | color_print | Chicago |
| 2/22/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $71.20 | color_print | Chicago |
| 2/28/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproduction Services | $4.64 | Print | Chicago |
| 2/28/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproduction Services | $8.32 | Print | Chicago |
| 3/1/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproduction Services | $7.36 | Print | Chicago |
| 3/4/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproduction Services | $17.76 | Print | Chicago |
| 3/4/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproduction Services | $17.76 | Print | Chicago |
| 3/4/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproduction Services | $17.76 | Print | Chicago |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 3/4/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproduction Services | $4.48 | Print | Chicago |
| 3/4/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproduction Services | $4.48 | Print | Chicago |
| 3/5/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $510.40 | color_print | Chicago |
| 3/5/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $169.60 | color_print | Chicago |
| 3/7/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproduction Services | $4.96 | Print | Chicago |
| 3/7/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $18,717.60 | color_print | Chicago |
| 3/7/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $1,681.60 | color_print | Chicago |
| 3/8/2013 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $8.80 | Print | San Francisco |
| 3/8/2013 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $17.12 | Print | San Francisco |
| 3/8/2013 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $10.24 | Print | San Francisco |
| 3/8/2013 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $17.12 | Print | San Francisco |
| 3/11/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $0.32 | | Chicago |
| 3/11/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $339.20 | color_print | Chicago |
| 3/11/2013 | 15200 | Chea, Carleen K. | 999997 | 3116 | Document Imaging & OCR | $9.12 | e-mail print | San Francisco |
| 3/12/2013 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $6.72 | Print | San Francisco |
| 3/12/2013 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $5.76 | Print | San Francisco |
| 3/13/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $129.60 | email_print | Chicago |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 3/15/2013 | 10986 | Anderson, Kimball R. | 999997 | 3116 | Printing/Reproducti | $4.80 | Print | Chicago |
| 3/15/2013 | 10986 | Anderson, Kimball R. | 999997 | 3116 | Printing/Reproducti | $8.64 | Print | Chicago |
| 3/15/2013 | 10986 | Anderson, Kimball R. | 999997 | 3116 | Printing/Reproducti | $4.48 | Print | Chicago |
| 3/15/2013 | 13554 | Golinveaux, Jennifer A. | 999997 | 3116 | Printing/Reproducti | $4.56 | Print | San Francisco |
| 3/18/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproducti | $4.96 | Print | Chicago |
| 3/19/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Document Imaging & OCR | $18.56 | email_print | Chicago |
| 3/25/2013 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti on Services | $5.92 | Print | San Francisco |
| 3/26/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $92.00 | color_print | Chicago |
| 3/27/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproducti on Services | $4.80 | Print | Chicago |
| 3/28/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproducti on Services | $7.52 | Print | Chicago |
| 3/28/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproducti on Services | $7.36 | Print | Chicago |
| 3/28/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $13.92 | email_print | Chicago |
| 3/28/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $99.20 | email_print | Chicago |
| 3/29/2013 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproducti on Services | $6.72 | Print | San Francisco |
| 3/29/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $4.64 | email_print | Chicago |
| 3/31/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Document Imaging | $32.16 | email_print | Chicago |
| 3/31/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Document Imaging | $10.80 | email_print | Chicago |
| 4/1/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti on Services | $11.44 | Print | Chicago |
| 4/1/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti on Services | $7.76 | Print | Chicago |
| 4/1/2013 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproducti on Services | $14.96 | Print | San Francisco |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 4/1/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $3.52 | Null | Chicago |
| 4/1/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $297.60 | Null | Chicago |
| 4/2/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproduction Services | $7.36 | Print | Chicago |
| 4/3/2013 | 15200 | Chea, Carleen K. | 999997 | 3116 | Color Copies | $17.60 | e-mail print | San Francisco |
| 4/4/2013 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $4.80 | Print | San Francisco |
| 4/4/2013 | 15200 | Chea, Carleen K. | 999997 | 3116 | Printing/Reproduction Services | $4.80 | Print | San Francisco |
| 4/4/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $41.84 | Null | Chicago |
| 4/4/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $18.08 | Null | Chicago |
| 4/4/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $573.60 | Null | Chicago |
| 4/4/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $11.20 | Null | Chicago |
| 4/5/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproduction Services | $4.64 | Print | Chicago |
| 4/7/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproduction Services | $4.80 | Print | Chicago |
| 4/7/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproduction Services | $7.12 | Print | Chicago |
| 4/8/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproduction Services | $12.64 | Print | Chicago |
| 4/8/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproduction Services | $12.64 | Print | Chicago |
| 4/8/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Color Copies | $126.40 | Null | Chicago |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 4/9/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $8.48 | Print | Chicago |
| 4/9/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproduction Services | $5.04 | Print | Chicago |
| 4/9/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproduction Services | $5.04 | Print | Chicago |
| 4/9/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $74.72 | Null | Chicago |
| 4/9/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $78.24 | Null | Chicago |
| 4/9/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging | $7.28 | Null | Chicago |
| 4/9/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging | $7.36 | Null | Chicago |
| 4/9/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $397.60 | Null | Chicago |
| 4/9/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $529.60 | Null | Chicago |
| 4/9/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $2.40 | Null | Chicago |
| 4/10/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproducti | $5.04 | Print | Chicago |
| 4/10/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproducti | $5.04 | Print | Chicago |
| 4/10/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging | $47.92 | Null | Chicago |
| 4/10/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $797.60 | Null | Chicago |
| 4/25/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $233.60 | Null | Chicago |
| 5/10/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $3.60 | email_print | Chicago |
| 5/17/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $0.24 | | Chicago |
| 5/21/2013 | 16466 | Shadley, Frederic C. | 999997 | 3116 | Printing/Reproduction Services | $5.76 | Print | Chicago |
| 5/21/2013 | 16466 | Shadley, Frederic C. | 999997 | 3116 | Printing/Reproduction Services | $9.44 | Print | Chicago |
| 5/22/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $796.80 | email_print | Chicago |
| 5/22/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $26,897.60 | email_print | Chicago |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|---|---|---|---|---|---|---|---|---|
| 5/25/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Document Imaging & OCR | $12.32 | pdf_scan_color | Chicago |
| 5/25/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $80.80 | color_print | Chicago |
| 5/28/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $436.80 | color_print | Chicago |
| 5/29/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $12.80 | color_print | Chicago |
| 5/29/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $3,496.00 | color_print | Chicago |
| 5/29/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $52.00 | color_print | Chicago |
| 5/29/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $77.60 | pdf_scan_color | Chicago |
| 5/30/2013 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproducti on Services | $5.84 | Print | San Francisco |
| 5/30/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $184.80 | color_print | Chicago |
| 5/30/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $6.40 | color_print | Chicago |
| 5/30/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $6.40 | color_print | Chicago |
| 5/31/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproducti on Services | $4.72 | Print | Chicago |
| 5/31/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $2.40 | email_print | Chicago |
| 5/31/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $900.00 | color_print | Chicago |
| 5/31/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $32.00 | color_print | Chicago |
| 5/31/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $20.80 | color_print | Chicago |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 5/31/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $59.20 | email_print | Chicago |
| 6/1/2013 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $4.72 | Print | San Francisco |
| 6/1/2013 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $4.72 | Print | San Francisco |
| 6/1/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $66.48 | email_print | Chicago |
| 6/1/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $1.60 | email_print | Chicago |
| 6/1/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $2.40 | email_print | Chicago |
| 6/1/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $10.88 | email_print | Chicago |
| 6/1/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $1,202.40 | email_print | Chicago |
| 6/1/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $547.20 | color_print | Chicago |
| 6/1/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $388.80 | color_print | Chicago |
| 6/1/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $409.60 | color_print | Chicago |
| 6/1/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $229.60 | color_print | Chicago |
| 6/1/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $16.00 | color_print | Chicago |
| 6/1/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $444.80 | color_print | Chicago |
| 6/2/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $2.08 | | Chicago |
| 6/2/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproducti | $5.76 | Print | Chicago |
| 6/2/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproducti | $4.80 | Print | Chicago |
| 6/2/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $4.80 | Print | Chicago |
| 6/2/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $6.00 | Print | Chicago |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 6/2/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $9.84 | Print | Chicago |
| 6/2/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $6.88 | Print | Chicago |
| 6/2/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproducti | $4.88 | Print | Chicago |
| 6/2/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $9.68 | Print | Chicago |
| 6/2/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $6.00 | Print | Chicago |
| 6/2/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $9.68 | Print | Chicago |
| 6/2/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $6.00 | Print | Chicago |
| 6/2/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproducti | $4.96 | Print | Chicago |
| 6/2/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproducti on Services | $4.96 | Print | Chicago |
| 6/2/2013 | 15616 | Ryder, Joshua S. | 999997 | 3116 | Printing/Reproducti on Services | $24.80 | Print | Chicago |
| 6/2/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproducti on Services | $7.44 | Print | Chicago |
| 6/2/2013 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproducti on Services | $10.32 | Print | San Francisco |
| 6/2/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $256.00 | color_print | Chicago |
| 6/2/2013 | 12273 | Berry, Wilder Kendric | 999997 | 3116 | Color Copies | $161.60 | color_print | Chicago |
| 6/2/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $7,437.60 | color_print | Chicago |
| 6/2/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $340.00 | color_print | Chicago |
| 6/3/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti on Services | $11.20 | Print | Chicago |
| 6/3/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti on Services | $20.40 | Print | Chicago |
| 6/3/2013 | 15616 | Ryder, Joshua S. | 999997 | 3116 | Printing/Reproducti on Services | $14.88 | Print | Chicago |
| 6/3/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti on Services | $11.20 | Print | Chicago |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 6/3/2013 | 15616 | Ryder, Joshua S. | 999997 | 3116 | Printing/Reproduction Services | $4.96 | Print | Chicago |
| 6/3/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $20.40 | Print | Chicago |
| 6/3/2013 | 15616 | Ryder, Joshua S. | 999997 | 3116 | Printing/Reproduction Services | $4.24 | Print | Chicago |
| 6/3/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $9.68 | Print | Chicago |
| 6/3/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $9.68 | Print | Chicago |
| 6/3/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $6.00 | Print | Chicago |
| 6/3/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproduction Services | $7.68 | Print | Chicago |
| 6/3/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproduction Services | $4.32 | Print | Chicago |
| 6/3/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproduction Services | $5.60 | Print | Chicago |
| 6/3/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $5.04 | Print | Chicago |
| 6/3/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $10.08 | Print | Chicago |
| 6/3/2013 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $9.92 | Print | San Francisco |
| 6/3/2013 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $4.96 | Print | San Francisco |
| 6/3/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $11.60 | email_print | Chicago |
| 6/3/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $98.40 | color_print | Chicago |
| 6/3/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $876.00 | color_print | Chicago |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 6/3/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $48.00 | color_print | Chicago |
| 6/3/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $116.80 | color_print | Chicago |
| 6/3/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $489.60 | color_print | Chicago |
| 6/3/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $180.00 | color_print | Chicago |
| 6/3/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $151.20 | color_print | Chicago |
| 6/3/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $156.00 | color_print | Chicago |
| 6/4/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproduction Services | $0.16 | | Chicago |
| 6/4/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $0.08 | | Chicago |
| 6/4/2013 | 16462 | Sorman, Zachary L. | 999997 | 3116 | Printing/Reproduction Services | $5.04 | Print | Chicago |
| 6/4/2013 | 16466 | Shadley, Frederic C. | 999997 | 3116 | Printing/Reproduction Services | $4.88 | Print | Chicago |
| 6/4/2013 | 16466 | Shadley, Frederic C. | 999997 | 3116 | Printing/Reproduction Services | $4.88 | Print | Chicago |
| 6/4/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $5.04 | Print | Chicago |
| 6/4/2013 | 15616 | Ryder, Joshua S. | 999997 | 3116 | Printing/Reproduction Services | $4.88 | Print | Chicago |
| 6/4/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $4.80 | Print | Chicago |
| 6/4/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $9.20 | Print | Chicago |
| 6/4/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $4.80 | Print | Chicago |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 6/4/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $9.20 | Print | Chicago |
| 6/4/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $4.08 | Print | Chicago |
| 6/4/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproduction Services | $4.72 | Print | Chicago |
| 6/4/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $12.00 | Print | Chicago |
| 6/4/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $16.08 | Print | Chicago |
| 6/4/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $1.60 | email_print | Chicago |
| 6/4/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $8.00 | email_print | Chicago |
| 6/4/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Document Imaging & OCR | $61.92 | email_print | Chicago |
| 6/4/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $416.00 | color_print | Chicago |
| 6/4/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $7.20 | color_print | Chicago |
| 6/4/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $40.80 | color_print | Chicago |
| 6/4/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $1,092.00 | color_print | Chicago |
| 6/4/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $240.00 | color_print | Chicago |
| 6/4/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $176.00 | color_print | Chicago |
| 6/4/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $44.00 | color_print | Chicago |
| 6/4/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $310.40 | color_print | Chicago |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 6/4/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $48.80 | color_print | Chicago |
| 6/4/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $162.40 | color_print | Chicago |
| 6/4/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $484.00 | email_print | Chicago |
| 6/4/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $784.00 | email_print | Chicago |
| 6/4/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $108.80 | color_print | Chicago |
| 6/4/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $668.80 | color_print | Chicago |
| 6/5/2013 | 15616 | Ryder, Joshua S. | 999997 | 3116 | Printing/Reproducti on Services | $4.72 | Print | Chicago |
| 6/5/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti on Services | $4.16 | Print | Chicago |
| 6/5/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti on Services | $12.24 | Print | Chicago |
| 6/5/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti on Services | $4.72 | Print | Chicago |
| 6/5/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti on Services | $16.40 | Print | Chicago |
| 6/5/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti on Services | $16.40 | Print | Chicago |
| 6/5/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproducti on Services | $5.04 | Print | Chicago |
| 6/5/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproducti on Services | $4.08 | Print | Chicago |
| 6/5/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproducti on Services | $13.76 | Print | Chicago |
| 6/5/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti on Services | $4.64 | Print | Chicago |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 6/5/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproduction Services | $4.64 | Print | Chicago |
| 6/5/2013 | 16462 | Sorman, Zachary L. | 999997 | 3116 | Printing/Reproduction Services | $4.64 | Print | Chicago |
| 6/5/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproduction Services | $4.96 | Print | Chicago |
| 6/5/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproduction Services | $4.64 | Print | Chicago |
| 6/5/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproduction Services | $13.76 | Print | Chicago |
| 6/5/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $4.08 | Print | Chicago |
| 6/5/2013 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $5.28 | Print | San Francisco |
| 6/5/2013 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproduction Services | $11.52 | Print | San Francisco |
| 6/5/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $32.96 | email_print | Chicago |
| 6/5/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $21.60 | email_print | Chicago |
| 6/5/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $72.00 | color_print | Chicago |
| 6/5/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $80.00 | color_print | Chicago |
| 6/5/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $581.60 | color_print | Chicago |
| 6/5/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $1,955.20 | color_print | Chicago |
| 6/6/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $10.80 | Print | Chicago |
| 6/6/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $4.80 | Print | Chicago |

Winston Strawn Copy Costs

3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 6/6/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $13.92 | Print | Chicago |
| 6/6/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $16.00 | Print | Chicago |
| 6/6/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $4.80 | Print | Chicago |
| 6/6/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $6.40 | Print | Chicago |
| 6/6/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $5.12 | Print | Chicago |
| 6/6/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproduction Services | $15.36 | Print | Chicago |
| 6/6/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Document Imaging & OCR | $76.32 | email_print | Chicago |
| 6/6/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $208.00 | color_print | Chicago |
| 6/6/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $47.20 | color_print | Chicago |
| 6/6/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $900.00 | color_print | Chicago |
| 6/7/2013 | 16462 | Sorman, Zachary L. | 999997 | 3116 | Printing/Reproduction Services | $6.64 | Print | Chicago |
| 6/7/2013 | 16462 | Sorman, Zachary L. | 999997 | 3116 | Printing/Reproduction Services | $7.36 | Print | Chicago |
| 6/7/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproduction Services | $6.56 | Print | Chicago |
| 6/7/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproduction Services | $7.36 | Print | Chicago |
| 6/7/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Document Imaging & OCR | $15.68 | pdf_scan_color | Chicago |
| 6/7/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Document Imaging & OCR | $15.68 | pdf_scan_color | Chicago |

Winston Strawn Copy Costs

3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|---|---|---|---|---|---|---|---|---|
| 6/7/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $13.44 | email_print | Chicago |
| 6/7/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging & OCR | $216.00 | email_print | Chicago |
| 6/7/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $141.60 | color_print | Chicago |
| 6/7/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $496.80 | color_print | Chicago |
| 6/7/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $98.40 | color_print | Chicago |
| 6/7/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $1,840.00 | email_print | Chicago |
| 6/7/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $24.80 | color_print | Chicago |
| 6/8/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproducti | $4.00 | Print | Chicago |
| 6/8/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproducti | $7.36 | Print | Chicago |
| 6/8/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproducti | $10.40 | Print | Chicago |
| 6/8/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproducti | $35.36 | Print | Chicago |
| 6/8/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproducti | $67.68 | Print | Chicago |
| 6/8/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproducti | $5.44 | Print | Chicago |
| 6/8/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproducti | $4.48 | Print | Chicago |
| 6/8/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $201.60 | color_print | Chicago |
| 6/8/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $663.20 | color_print | Chicago |
| 6/8/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Color Copies | $194.40 | color_print | Chicago |
| 6/8/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $1,076.00 | color_print | Chicago |
| 6/9/2013 | 14912 | Aly, Imron T. | 999997 | 3116 | Printing/Reproducti | $2.88 | | Chicago |
| 6/9/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproducti | $8.00 | Print | Chicago |
| 6/9/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproducti | $5.60 | Print | Chicago |
| 6/9/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $5.52 | Print | Chicago |
| 6/9/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $16.56 | Print | Chicago |
| 6/9/2013 | 16504 | Boyle, Katherine V. | 999997 | 3116 | Printing/Reproducti | $6.24 | Print | Chicago |
| 6/9/2013 | 16504 | Boyle, Katherine V. | 999997 | 3116 | Printing/Reproducti | $6.24 | Print | Chicago |
| 6/9/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproducti | $5.60 | Print | Chicago |
| 6/9/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproducti | $8.00 | Print | Chicago |
| 6/9/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Document Imaging | $89.92 | email_print | Chicago |
| 6/9/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging | $2.40 | email_print | Chicago |
| 6/9/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $200.80 | email_print | Chicago |
| 6/9/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $83.20 | email_print | Chicago |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|------|------|-----------|--------|--------|-----------|----------|-----------|-----------|
| 6/9/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $24.00 | color_print | Chicago |
| 6/10/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproducti | $5.44 | Print | Chicago |
| 6/10/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $4.40 | Print | Chicago |
| 6/10/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $11.04 | Print | Chicago |
| 6/10/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $7.20 | Print | Chicago |
| 6/10/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $16.32 | Print | Chicago |
| 6/10/2013 | 16462 | Sorman, Zachary L. | 999997 | 3116 | Printing/Reproducti | $5.20 | Print | Chicago |
| 6/10/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $5.92 | Print | Chicago |
| 6/10/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $17.76 | Print | Chicago |
| 6/10/2013 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproducti | $9.68 | Print | San Francisco |
| 6/10/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging | $78.40 | email_print | Chicago |
| 6/10/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Document Imaging | $53.52 | email_print | Chicago |
| 6/10/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $608.00 | color_print | Chicago |
| 6/10/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $247.20 | color_print | Chicago |
| 6/10/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $65.60 | color_print | Chicago |
| 6/10/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $4.80 | color_print | Chicago |
| 6/11/2013 | 16466 | Shadley, Frederic C. | 999997 | 3116 | Printing/Reproducti | $1.60 | | Chicago |
| 6/11/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $4.00 | Print | Chicago |
| 6/11/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $8.00 | Print | Chicago |
| 6/11/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Printing/Reproducti | $5.44 | Print | Chicago |
| 6/11/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $976.80 | color_print | Chicago |
| 6/11/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $96.00 | color_print | Chicago |
| 6/11/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $614.40 | color_print | Chicago |
| 6/11/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $128.00 | color_print | Chicago |
| 6/11/2013 | 16625 | Tansey, Caralyn F. | 999997 | 3116 | Color Copies | $156.80 | color_print | Chicago |
| 6/11/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $68.00 | color_print | Chicago |
| 6/11/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $1,584.00 | color_print | Chicago |
| 6/12/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproducti | $9.76 | Print | Chicago |
| 6/12/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproducti | $6.48 | Print | Chicago |
| 6/12/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $4.32 | Print | Chicago |
| 6/12/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $12.96 | Print | Chicago |
| 6/12/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Printing/Reproducti | $6.48 | Print | Chicago |
| 6/12/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $192.00 | color_print | Chicago |

Winston Strawn Copy Costs
3/28/11 - 7/1/13

| Date | Tkpr | TKPR Name | Client | Matter | Cost Desc | Base Amt | Narrative | Disb Offc |
|---|---|---|---|---|---|---|---|---|
| 6/12/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $68.00 | color_print | Chicago |
| 6/12/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $65.60 | color_print | Chicago |
| 6/12/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $1.60 | color_print | Chicago |
| 6/12/2013 | 16559 | Weidner, Lauren B. | 999997 | 3116 | Color Copies | $470.40 | color_print | Chicago |
| 6/14/2013 | 15451 | Cooper, Bryce A. | 999997 | 3116 | Printing/Reproducti | $10.32 | | Chicago |
| 6/14/2013 | 16504 | Boyle, Katherine V. | 999997 | 3116 | Printing/Reproducti | $2.16 | | Chicago |
| 6/24/2013 | 15299 | Kearney, Thomas J. | 999997 | 3116 | Printing/Reproducti on Services | $4.56 | Print | San Francisco |
| 6/28/2013 | 15386 | Johannes, Tyler G. | 999997 | 3116 | Color Copies | $156.80 | color_print | Chicago |
| Total | | | | | | $112,416.66 | | |

# EXHIBIT F

**E M B A S S Y   S U I T E S**

**H O T E L S®**

EMBASSY SUITES LAKEFRONT, 511 N COLUMBUS DRIVE

CHICAGO, IL 60611

TELEPHONE (312) 836-5900  •  FAX (312) 836-5901

RESERVATIONS

www.embassysuites.com or 1 800 EMBASSY

| NAME & ADDRESS |
|---|

BREWSTER, WILLIAM

| | |
|---|---|
| ROOM | |
| ARRIVAL DATE | 6/6/2013 |
| DEPARTURE DATE | 6/7/2013 |
| ADULT/CHILD | 1/0 |
| ROOM RATE | $329.00 |
| RATE PLAN | L-CON |
| Hhonors # | |
| AL: | |

CONFIRMATION NUMBER :  80970916

6/12/2013      PAGE      1

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| 6/7/2013 | GUARANTEED NO SHOW | BAJ | 5084859 | $329.00 | | |
| 6/7/2013 | STATE TAX | BAJ | 5084859 | $39.15 | | |
| 6/7/2013 | CITY TAX | BAJ | 5084859 | $14.81 | | |
| 6/7/2013 | AX *2007 | BAJ | 5084860 | | $382.96 | |
| | BALANCE | | | | | $0.00 |

F

O

L

I

O

| | | |
|---|---|---|
| ACCOUNT NO | DATE OF CHARGE | FOLIO |
| | | 925068 A |
| CARD MEMBER NAME | AUTHORIZATION | INITIAL |
| ESTABLISHMENT NO & LOCATION   ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR | PURCHASES & SERVICES | |
| | TAXES | |
| | TIPS & MISC | |
| | **TOTAL AMOUNT** | |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RETURNED FOR A CASH REFUND

**PAYMENT DUE UPON RECEIPT**

# OMNI ✲ HOTELS & RESORTS®

## chicago

676 North Michigan Avenue
Chicago, IL 60611
Phone: 312-944-6664 • Fax: 312-266-3016
Reservations: 800-843-6664

BREWSTER, WILLIAM
BCD TRAVEL

**Room Number:** 2207
**Daily Rate:** 479.00
**Room Type:** DDNSB
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 6/10/2013 | 6/11/2013 | XXXXXXXXXXX2007 | BCDHC | CONS | 11400990761 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 6/10/2013 | 2207 | VALET PARKING | 419 | $54.00 |
| 6/10/2013 | 2207 | ROOM CHARGE | #2207 BREWSTER, WILLIAM | $479.00 |
| 6/10/2013 | 2207 | CITY TAX 4.5% | CITY TAX 4.5% | $21.56 |
| 6/10/2013 | 2207 | STATE OCCUPANCY - 11.9% | STATE OCCUPANCY - 11.9% | $57.00 |
| 6/11/2013 | 2207 | AMERICAN EXPRESS | AMERICAN EXPRESS | ($611.56) |
| 6/11/2013 | 2207 | HONOR BAR | 2207/130973/09:55/HONOR BAR | $13.99 |
| 6/11/2013 | 2207 | AMERICAN EXPRESS | AMERICAN EXPRESS | ($13.99) |

**TOTAL DUE:**  $0.00

TERMS:   DUE AND PAYABLE UPON PRESENTATION.  I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

# EXHIBIT G

**From:** winston@bcdtravel.com [mailto:winston@bcdtravel.com]
**Sent:** Tuesday, May 28, 2013 4:20 PM
**To:** Thompson, Mike
**Subject:** UPDATED 28May - GRINDLEY / CARL JAMES TRAVEL INVOICE

TRAVELER NOTICE - Many airlines charge fees for baggage and other services. Amounts vary by airline and are subject to change.
Travelers are responsible for verifying all fees charged by individual carriers.
**Please visit the operating carrier website of your ticketed itinerary for applicable fees.**

Thank you for using BCD Travel.
For Accounting purposes please note that a $30.00 service fee per ticket applies.

Please do not respond to this message via email. This is an auto-generated message and can not process your reply.

Printer Friendly

| Invoice / Ticket Receipt |
|---|
| **Total Invoice Amount: 590.20 USD** |
| ElectronicTicket Number: 0017229882872 |
| Invoice Number: 0116108 |
| Ticket Amount: 590.20 USD |
| Form of Payment: AX**********1003 |
| |
| This ticket information applies to the following trip(s): |
| |
| American Airlines Flight 341 from New York to Chicago on June 07 |
| American Airlines Flight 366 from Chicago to New York on June 16 |
| |

| Travel Summary – Agency Record Locator DYGXSO | | | | | |
|---|---|---|---|---|---|
| **Traveler** | | | | | |
| GRINDLEY / CARL JAMES | | | | | |
| **Reference number by traveler:** Not Applicable | | | | | |
| **Date** | **From/To** | **Flight/Vendor** | **Status** | **Depart/Arrive** | **Class/Type** |
| 06/07/2013 | **LGA-ORD** | AA 341 | Confirmed | 03:00 PM/04:45 PM | Economy / V |
| 06/07/2013 | **ORD** | Waldorf Astoria Chicago | Confirmed | 06/07-06/15 | |
| 06/16/2013 | **ORD-LGA** | AA 366 | Confirmed | 01:10 PM/04:25 PM | Economy / V |
| 04/28/2013 | **ORD** | Renaissance Downtown Chicago | Confirmed | 04/28-05/01 | |

| Remarks |
|---|
| CANCEL BY 4PM DAY OF ARRIVAL. |

| AIR - Friday, June 7 2013 - Agency Record Locator DYGXSO | Add to Calendar  Need Help? |
|---|---|
| **American Airlines  Flight AA341  Economy Class** | |
| **Depart:** La Guardia, TERMINAL B | Weather |
| New York, New York, United States | |
| 03:00 PM Friday, June 7 2013 | |
| **Arrive:** O'Hare International, TERMINAL 3 | Weather |
| Chicago, Illinois, United States | |
| 04:45 PM Friday, June 7 2013 | |
| **Duration:** 2 hour(s) and 45 minute(s) Non-stop | |

| | |
|---|---|
| **Status:** | Confirmed - American Airlines Record Locator: **DYGXSO** |
| **Meal:** | Food For Purchase |
| **Equipment:** | McDonnell Douglas MD-80 Stretch Jet |
| **Seat:** | Assigned at Check-in |
| **Distance:** | 731 miles |
| **CO2 Emissions:** | 321.64lbs/146.2kgs |

## HOTEL - Friday, June 7 2013                     Add to Calendar   Need Help?

### Waldorf Astoria Chicago

| | |
|---|---|
| **Address:** | 11 E Walton Chicago, IL 60611 United States |
| **Tel:** | +1 (312) 646-1300 |
| **Fax:** | +1 (312) 475-1679 |
| **Check In/Check Out:** | Friday, June 7 2013 - Saturday, June 15 2013 |
| **Status:** | Confirmed |
| **Number of Persons:** | 1 |
| **Number of Rooms:** | 1 |
| **Number of Nights:** | 8 |
| **Rate per night:** | USD 485.00 plus tax and/or additional fees |
| **Guaranteed:** | Yes |
| **Confirmation:** | 3512186645 |
| **Corp. Discount:** | XXXX493 |
| **CO2 Emissions:** | Per night is approximately 63.8lbs/29kgs |
| **Additional Information:** | NS KING |
| **Description:** | B C D TRAVEL;WALDORF SUITE WITH KING BED-77;FIREPLACE-42 IN HDTV W/DVR-QUE |
| **Remarks:** | CANCEL 24 HOURS PRIOR TO ARRIVAL. EARLY DEPARTURE MAY RESULT IN A FEE |

## AIR - Sunday, June 16 2013 - Agency Record Locator DYGXSO      Add to Calendar   Need Help?

### American Airlines  Flight AA366  Economy Class

| | | |
|---|---|---|
| **Depart:** | O'Hare International, TERMINAL 3 | Weather |
| | Chicago, Illinois, United States | |
| | 01:10 PM Sunday, June 16 2013 | |
| **Arrive:** | La Guardia, TERMINAL B | Weather |
| | New York, New York, United States | |
| | 04:25 PM Sunday, June 16 2013 | |

| | |
|---|---|
| **Duration:** | 2 hour(s) and 15 minute(s) Non-stop |
| **Status:** | Confirmed - American Airlines Record Locator: **DYGXSO** |
| **Meal:** | Food For Purchase |
| **Equipment:** | McDonnell Douglas MD-80 Stretch Jet |
| **Seat:** | Assigned at Check-in |
| **Distance:** | 731 miles |
| **CO2 Emissions:** | 321.64lbs/146.2kgs |

## Remarks

DURING NORMAL BUSINESS HOURS CALL 312-558-5859
TRAVELING IN THE U.S. AND CANADA CALL 866-446-3335
FOR AFTER HOURS EMERGENCY ASSISTANCE WHEN
TRAVELING OUTSIDE THE USA CALL COLLECT 847-759-5436
YOUR EMERGENCY SERVICE IDENTIFICATION CODE IS SK10A
FAA IMPOSES NEW SECURITY MEASURES FOR PASSENGERS

LIMITED TO ONE CARRY-ON BAG AND ONE PERSONAL ARTICLE
CHECK IN 2 HOURS FOR DOMESTIC AND 3 HOURS FOR
INTERNATIONAL DEPARTURES
CHECK WITH INDIVIDUAL CARRIER FOR COMPLETE DETAILS
FOR DOMESTIC TRAVEL CHECK IN 2 HOURS PRIOR TO DEPARTURE.
INTERNATIONAL CHECK IN 3 HOURS PRIOR.
GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
OBTAIN YOUR BOARDING PASS PRIOR TO REACHING THE MAIN
SECURITY CHECK POINT VIA AN ETKT KIOSK
AIRLINE COUNTER OR WEBSITE 24 HRS PRIOR TO DEPARTURE.
RECONFIRM CONTINUING INTL FLIGHTS AT LEAST
72 HOURS IN ADVANCE.
FOR UP TO DATE TRAVEL INFORMATION ON AIRLINE
CHECK-IN/RESTRICTIONS/LIMITATIONS/SECURITY.
PLEASE CHECK WWW.AA.COM
CHECKED BAGGAGE POLICIES VARY BASED ON CARRIER AND
DESTINATION. FOR THE LATEST INFORMATION PLEASE CHECK
WITH YOUR TRAVEL CONSULTANT OR THE AIRLINES WEBSITE.
YOUR HOTEL RESERVATION IN CHICAGO DOES NOT MATCH
FLIGHT ITINERARY IF AN ERROR HAS OCCURRED
CONTACT US AT - BCDTRAVEL.COM.
GOVT ISSUED PHOTO ID IS REQUIRED FOR TRAVEL

This message was generated at 9:19 PM UTC , on 28May for reservation DYGXSO
Thank you for using BCD Travel for your travel needs.



BCD Travel acts only as an agent for the airlines, hotels, bus companies, railroads, tour operators, cruise lines, car rental companies, and other similar third parties providing accommodations, transportation, or other meeting and travel related services ("Suppliers").  Suppliers are independent and do not act for or on behalf of BCD Travel, are not employees of BCD Travel, and do not have a joint venture or partnership with BCD Travel.  Suppliers have their own terms and conditions for the services they provide, and you agree to abide by the terms and conditions set forth in any and all documents for any such Supplier services, including, without limitation, all cancellation fees.  By utilizing the services represented by this itinerary, you agree to the foregoing and also agree that neither BCD Travel or its parent, affiliates, subsidiaries, partners, agents, and their respective officers, directors, employees, and representatives shall be or become liable for any loss, cost, expense, injury, accident, or damage to person or property resulting directly or indirectly from (i) the acts or omissions of Suppliers, including, but not limited to, delays or cancellation of services, cessation of operations, breakdown in machinery or equipment, or changes in fares, itineraries, or schedules; and/or (ii) acts of God, dangers incident to the sea, fires, acts of government or other authorities, wars, acts of terrorism, civil unrest, strikes, riots, thefts, pilferage, epidemics, quarantines, other diseases, climatic aberrations, or from any other cause beyond BCD Travel's control.  Please see additional terms and conditions related to this itinerary at Terms and Conditions.

# EXHIBIT H

# TRUMP

### INTERNATIONAL HOTEL & TOWER®

### CHICAGO

Jeffrey Nagy

,
US

Company Name: Winston & Strawn

| | |
|---|---|
| Room No. | : 1414 |
| Arrival | : 06-09-13 |
| Departure | : 06-12-13 |
| Folio No. | : 201058 |
| | |
| AR No. | : |
| Conf. No. | : 296168 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 06-09-13 | Laundry / Dry Cleaning  24978 | 13.50 | |
| 06-09-13 | Valet Parking  833 BMW | 62.00 | |
| 06-09-13 | Room Charge | 395.00 | |
| 06-09-13 | Room Tax | 47.01 | |
| 06-09-13 | City Occupancy Tax | 17.78 | |
| 06-10-13 | Mini Bar - Food Room# 1414 : CHECK# 000002 0014 | 28.87 | |
| 06-10-13 | Valet Parking  833 BMW | 62.00 | |
| 06-10-13 | Room Charge | 395.00 | |
| 06-10-13 | Room Tax | 47.01 | |
| 06-10-13 | City Occupancy Tax | 17.78 | |
| 06-11-13 | Valet Parking  67-833 BMW | 62.00 | |
| 06-11-13 | Room Charge | 695.00 | |
| 06-11-13 | Room Tax | 82.71 | |
| 06-11-13 | City Occupancy Tax | 31.28 | |
| 06-12-13 | Visa XXXXXXXXXXXX3994 XX/XX | | 1,956.94 |

| | | |
|---|---|---|
| **Total Charges** | 1,956.94 | |
| **Total Credits** | | 1,956.94 |
| **Balance** | | **0.00** |

**From:** "American Airlines@aa.com" <notify@aa.globalnotifications.com>
**Date:** April 13, 2013, 9:21:38 AM CDT
**To:** "NAGYJA@GMAIL.COM" <NAGYJA@GMAIL.COM>
**Subject: E-Ticket Confirmation-KUMUAX  09JUN**



Ticket Issued: Apr 13, 2013

# Jeffrey Andrew Nagy,

Thank you for choosing American Airlines / American Eagle, a member of the **one**world® Alliance.  Below are your itinerary and receipt for the ticket(s) purchased.  Please print and retain this document for use throughout your trip.

You may check in and obtain your boarding pass for U.S. domestic electronic tickets within 24 hours of your flight time online at AA.com by using  www.aa.com/checkin or at a Self-Service Check-In machine at the airport.  Check-in options may be found at  www.aa.com/options.   For information regarding American Airlines checked baggage policies, please visit www.aa.com/baggageinfo.

**For faster check-in  at the airport, scan the barcode below at any AA Self-Service machine.**

You must present a government-issue photo ID and either your boarding pass or a priority verification card at the security screening checkpoint.


Book a Hotel »


Book a Car »


Buy Trip Insurance »


Up to 35% off plus up to 3,000 AAdvantage® bonus miles. Learn more »


Up to 30% off plus up to 2,000 AAdvantage® bonus miles. Start now »


Earn 35,000 bonus miles and a Free Checked Bag. Apply now »


30 days of Unlimited Access as low as $99. Join now »

| Record Locator | **KUMUAX** |  |
|---|---|---|

# Itinerary

| Carrier | Flight # | Departing | Arriving | Fare Code |
|---|---|---|---|---|
| American | 1210 | AUSTIN<br>SUN 09JUN<br>6:25 AM | CHICAGO OHARE<br>SUN 09JUN<br>9:00 AM | Q |
| Jeffrey Nagy | Seat 28F | Economy | | Food For Purchase |
| American | 1199 | CHICAGO OHARE<br>WED 12JUN<br>7:50 AM | AUSTIN<br>WED 12JUN<br>10:25 AM | Q |
| Jeffrey Nagy | Seat 28F | Economy | | Food For Purchase |

# Receipt

| Passenger | Ticket # | Fare-USD | Taxes and Carrier-Imposed Fees | Ticket Total |
|---|---|---|---|---|
| Jeffrey Nagy | 0012321447660 | 206.51 | 37.29 | 243.80 |
| Jeffrey Nagy - Additional Fare Collection<br>138.00 | | | | |

| Additional Services | Date | Currency | Amount |
|---|---|---|---|
| Ticket Change | 13 APR 13 | USD | 150.00 |
| Exchange, Visa XXXXXXXXXXXX6127 | | | |

Additional Services are subject to credit card approval at time of ticketing. Additional Services may appear on multiple accompanied documents as a matter of reference.

You have purchased a NON-REFUNDABLE fare. The itinerary must be canceled before the ticketed departure time of the first unused coupon or the ticket has no value. If the fare allows changes, a fee may be assessed for changes and restrictions may apply.

Electronic tickets are NOT TRANSFERABLE. Tickets with nonrestrictive fares are valid for one year from original date of issue. If you have questions regarding our refund policy, please visit www.aa.com/refunds.

To change your reservation, please call 1-800-433-7300 and refer to your record locator.

Check-in times will vary by departure location. In order to determine the time you need to check-in at the airport, please visit www.aa.com/airportexpectations.

AA CARRY-ON BAGGAGE

American Airlines does not impose Carry-On bag fees however, restrictions do apply. To view carry-on baggage restrictions for American Airlines or American Eagle, please visit, Carry-On luggage . Passengers who originate flights on other than American Airlines/American Eagle and need to determine applicable carry-on fees or restrictions specific to other air carriers in your itinerary, please visit INTERLINE PARTNER BAG CHARGES.

**AA CHECKED BAGGAGE CHARGES**

For travel from US/PR/USVI within and between US/PR/USVI, the charges will be 25.00USD for the first bag.   For a second checked bag, the charge will be 35.00USD (or local currency equivalent).

For travel from CANADA To/From the US/PR/USVI, the charges will be 25.00USD/25.00CAD for the first bag.  For a second bag, the charge will be 35.00USD/35.00CAD (or local currency equivalent).

For travel from Canada To/From/via India /Europe, no charge for the first bag.  For a second bag, the charge will be 60.00USD/60.00CAD (or local currency equivalent).

For travel from Europe and India To/From US/PR/USVI and To/From via Europe and India, the first bag will be free.  For a second bag, the charge will be 60.00USD or (local currency equivalent).

For travel from Mexico To/From US/PR/USVI/Canada and To/From/Via Europe and India, the first bag is free.  For a second bag, the charge is 40.00USD or (local currency equivalent).  If traveling to/from Mexico and your flight is operated by American Eagle, only one checked bag is allowed.

For travel from Caribbean, Central America To/From US/Canada/PR/USVI Mexico and  To/From/Via Europe and India, the first bag is free.  For a second bag, the charge is 40.00USD or (local currency equivalent).

For travel from South America To/From US/Canada/PR/USVI/MCLA and To/From/Via Europe and India, the first bag is free.  For a second bag, the charge is 70.00USD or (local currency equivalent).

When your itinerary includes any carrier other than American Airlines, baggage charges of the various airlines may apply to the flights they operate.  Please visit INTERLINE PARTNER BAG CHARGES for applicable baggage allowances and charges specific to the interline partner in your itinerary.

Air transportation on American Airlines and the American Eagle carriers® is subject to American's  conditions of carriage..

**NOTICE OF INCORPORATED TERMS OF CONTRACT**

Air Transportation, whether it is domestic or international (including domestic portions of international journeys), is subject to the individual terms of the transporting air carriers, which are herein incorporated by reference and made part of the contract of carriage.  Other carriers on which you may be ticketed may have different conditions of carriage.  International air transportation, including the carrier's liability, may also be governed by applicable tariffs on file with the U.S. and other governments and by the Warsaw Convention, as amended, or by the Montreal Convention.  Incorporated terms may include, but are not restricted to: 1. Rules and limits on liability for personal injury or death, 2. Rules and limits on liability for baggage, including fragile or perishable goods, and availability of excess valuation charges, 3. Claim restrictions, including time periods in which passengers must file a claim or bring an action against the air carrier, 4. Rights on the air carrier to change terms of the contract, 5. Rules on reconfirmation of reservations, check-in times and refusal to carry, 6. Rights of the air carrier and limits on liability for delay or failure to perform service, including schedule changes, substitution of alternate air carriers or aircraft and rerouting.

You can obtain additional information on items 1 through 6 above at any U.S. location where the transporting air carrier's tickets are sold.  You have the right to inspect the full text of each transporting air carrier's terms at its airport and city ticket offices.  You also have the right, upon request, to receive (free of charge) the full text of the applicable terms incorporated by reference from each of the transporting air carriers.  Information on ordering the full text of each air carrier's terms is available at any U.S. location where the air carrier's tickets are sold or you can click on the Conditions of Carriage button below.

If you have a customer service issue, please Contact AA..

 

Conditions of Carriage                    Special Assistance                    Flight Check-in                    Flight Status Notification

NRID: 2131233111641309202089300

**From:** Orbitz <<u>travelercare@orbitz.com</u>>
**Date:** June 9, 2013, 4:38:07 AM CDT
**To:** <<u>nagyja@gmail.com</u>>
**Subject: Rental Car Confirmation | Chicago Sun, Jun 9, 2013**



---

**Orbitz record locator PBORB1210053894**

**Rental Car Confirmation | Chicago Sun, Jun 9, 2013**

Dear Jeffrey ,

Thanks for booking on Orbitz. Please review your reservation details below.

| Traveler information | Cost and Billing Summary |
|---|---|
| Name, loyalty program, and contact information | This booking is subject to our <u>Privacy Policy</u> and our <u>Terms and Conditions</u> |
| **Car reservation**   **JEFFREY NAGY** | **Trip cost** |

| | |
|---|---|
| **under:** | When you pick up your car, you must have a valid credit card in the driver's name. |
| **Primary phone number:** | 4322302055 |

## Car information

Orbitz record locator PBORB1210053894

To make changes to your trip, go to **Trip details**

Thanks for booking on Orbitz .

This is your reservation confirmation.

Your booking is confirmed





**Rental:**

**Avis Compact Car**
Avis Booking Reference: 36864017US1
Ford Focus or similar

Automatic
Air conditioning

**Passenger(s):** 5
**Luggage:** ███3

**Pick-up:**
**Sun, Jun 9, 2013 | 9:00 AM | O'Hare Airport (ORD) | In terminal**
**Phone:** 888-849-0277
**Shuttle information:**

The information below is supplied by your car rental agency. In the interest of full disclosure and fairness, we're supplying it to help you better understand your car rental reservation.

Restrictions may vary by car rental agency and may be affected by changes to your reservation.If you have further questions, please contact your car rental agency directly.

**Drop-off:**
**Wed, Jun 12, 2013 | 6:00 AM | O'Hare Airport (ORD) | In terminal**
(Same as pick-up location)

For a complete list of rental rules for this agency, visit the **My Trips**

## Car rental

| | |
|---|---|
| Base rate: | $83.97 |
| Taxes and fees | $64.53 |
| Total car rental estimate: | $148.50 |
| Amount due at booking: | $0.00 |
| Amount due at pick-up: | $148.50 |

Base rate and taxes and fees

This reservation was made on Sun, Jun 9, 2013 4:37 AM CDT .

## Car policies and other billing information

- When you pick up your car you must have a valid credit card.
- Cancellation fee may apply.
- Avoid unexpected charges and hassles by reading these additional car rental rules.

section of the website and click on car rental rules.

Lastly, please remember that your itineraries are always available in My Trips.
If you have any questions, please visit Orbitz Customer Service.

Again, thank you for choosing Orbitz.

Enjoy your trip!

The Orbitz Travel Team

**Please do not respond directly to this e-mail. Contact us here

Orbitz

500 W. Madison St., Suite 1000

Chicago, IL 60661



To receive the latest travel deals,
including fare sales and hotel offers,
please visit the My Account section of
our site and sign up in E-mail settings.

# EXHIBIT I

**From:** mailto:notify@aa.globalnotifications.com
**Sent:** Friday, May 24, 2013 6:25 PM
**To:** NVILLACCI@ATT.NET
**Subject:** E-Ticket Confirmation-DOLEST 30MAY



Ticket Issued: May 24, 2013

# Nicholas Villacci,

Thank you for choosing American Airlines / American Eagle, a member of the **one**world® Alliance.  Below are your itinerary and receipt for the ticket(s) purchased.  Please print and retain this document for use throughout your trip.

You have purchased a Choice Essential Bundle.   For more information, please visit  www.aa.com/traveloptions.

You may check in and obtain your boarding pass for U.S. domestic electronic tickets within 24 hours of your flight time online at AA.com by using www.aa.com/checkin or at a Self-Service Check-In machine at the airport.  Check-in options may be found at  www.aa.com/options.  For information regarding American Airlines checked baggage policies, please visit www.aa.com/baggageinfo.  **For faster check-in  at the airport, scan the barcode below at any AA Self-Service machine.**

You must present a government-issue photo ID and either your boarding pass or a priority verification card at the security screening checkpoint.


Book a Hotel »


Book a Car »


Buy Trip Insurance »


**AVIS**
Up to 35% off plus up to 3,000 AAdvantage® bonus miles.  Learn more »


**Budget**
Up to 30% off plus up to 2,000 AAdvantage® bonus miles.  Start now »


citi | American Airlines AAdvantage®
Earn 35,000 bonus miles and a Free Checked Bag.
Apply now »

⊛ **Admirals Club**
30 days of Unlimited Access as low as $99.
Join now »

Record Locator **DOLEST**

# Itinerary

| Carrier | Flight # | Departing | Arriving | Fare Code |
|---------|----------|-----------|----------|-----------|
| American | 2338 | DALLAS FT WORTH THU 30MAY 10:15 AM | CHICAGO OHARE THU 30MAY 12:35 PM | M |
| Nicholas Villacci | | Economy | | Food For Purchase |
| American | 2319 | CHICAGO OHARE THU 13JUN 9:55 AM | DALLAS FT WORTH THU 13JUN 12:25 PM | S |
| Nicholas Villacci | | Economy | | Food For Purchase |

# Receipt

| Passenger | Ticket # | Fare-USD | Taxes and Carrier-Imposed Fees | Ticket Total |
|-----------|----------|----------|-------------------------------|--------------|
| Nicholas Villacci | 0012379393826 | 573.95 | 64.85 | 638.80 |

**Nicholas Villacci - Additional Fare Collection** 158.00

Exchange, Visa XXXXXXXXXXX9048

You have purchased a NON-REFUNDABLE fare. The itinerary must be canceled before the ticketed departure time of the first unused coupon or the ticket has no value. If the fare allows changes, a fee may be assessed for changes and restrictions may apply.

Electronic tickets are NOT TRANSFERABLE. Tickets with nonrestrictive fares are valid for one year from original date of issue. If you have questions regarding our refund policy, please visit www.aa.com/refunds.

To change your reservation, please call 1-800-433-7300 and refer to your record locator.

Check-in times will vary by departure location. In order to determine the time you need to check-in at the airport, please visit www.aa.com/airportexpectations.

**(AA CARRY-ON BAGGAGE)**

**American Airlines does not impose Carry-On bag fees however, restrictions do apply.   To view carry-on baggage restrictions for American Airlines or American Eagle, please visit, Carry-On luggage . Passengers who originate flights on other than American Airlines/American Eagle and need to determine applicable carry-on fees or restrictions specific to other air carriers in your itinerary, please visit INTERLINE PARTNER BAG CHARGES.**

**(AA CHECKED BAGGAGE CHARGES)**

For travel from US/PR/USVI within and between US/PR/USVI, the charges will be 25.00USD for the first bag.   For a second checked bag, the charge will be 35.00USD (or local currency equivalent).

For travel from CANADA To/From the US/PR/USVI, the charges will be 25.00USD/25.00CAD for the first bag.   For a second bag, the charge will be 35.00USD/35.00CAD (or local currency equivalent).

For travel from Canada To/From/via India /Europe, no charge for the first bag.  For a second bag, the charge will be 60.00USD/60.00CAD (or local currency equivalent).

For travel from Europe and India To/From US/PR/USVI and To/From via Europe and India, the first bag will be free.  For a second bag, the charge will be 60.00USD or (local currency equivalent).

**For travel from Mexico To/From US/PR/USVI/Canada and To/From/Via Europe and India, the first bag is free.  For a second bag, the charge is 40.00USD or (local currency equivalent).  If traveling to/from Mexico and your flight is operated by American Eagle, only one checked bag is allowed.**

For travel from Caribbean, Central America To/From US/Canada/PR/USVI Mexico and  To/From/Via Europe and India, the first bag is free.  For a second bag, the charge is 40.00USD or (local currency equivalent).

For travel from South America To/From US/Canada/PR/USVI/MCLA and To/From/Via Europe and India, the first bag is free.  For a second bag, the charge is 70.00USD or (local currency equivalent).

**When your itinerary includes any carrier other than American Airlines, baggage charges of the various airlines may apply to the flights they operate.  Please visit INTERLINE PARTNER BAG CHARGES for applicable baggage allowances and charges specific to the interline partner in your itinerary.**

Air transportation on American Airlines and the American Eagle carriers® is subject to American's  conditions of carriage..

NOTICE OF INCORPORATED TERMS OF CONTRACT

Air Transportation, whether it is domestic or international (including domestic portions of international journeys), is subject to the individual terms of the transporting air carriers, which are herein incorporated by reference and made part of the contract of carriage.  Other carriers on which you may be ticketed may have different conditions of carriage.  International air transportation, including the carrier's liability, may also be governed by applicable tariffs on file with the U.S. and other governments and by the Warsaw Convention, as amended, or by the Montreal Convention.  Incorporated terms may include, but are not restricted to: 1. Rules and limits on liability for personal injury or death, 2. Rules and limits on liability for baggage, including fragile or perishable goods, and availability of excess valuation charges, 3. Claim restrictions, including time periods in which passengers must file a claim or bring an action against the air carrier, 4. Rights on the air carrier to change terms of the contract, 5. Rules on reconfirmation of reservations, check-in times and refusal to carry, 6. Rights of the air carrier and limits on liability for delay or failure to perform service, including schedule changes, substitution of alternate air carriers or aircraft and rerouting.

You can obtain additional information on items 1 through 6 above at any U.S. location where the transporting air carrier's tickets are sold.  You have the right to inspect the full text of each transporting air carrier's terms at its airport and city ticket offices.  You also have the right, upon request, to receive (free of charge) the full text of the applicable terms incorporated by reference from each of the transporting air carriers.  Information on ordering the full text of each air carrier's terms is available at any U.S. location where the air carrier's tickets are sold or you can click on the Conditions of Carriage button below.

If you have a customer service issue, please Contact AA..

This email and any information or files transmitted with it are solely for the confidential use of the recipient.  This message contains confidential and proprietary information of American Airlines (such as American employee, customer and business data) that may not be read, searched, distributed or otherwise used by anyone other than the intended recipient.  If you have received this email in error, please notify the sender and promptly delete this message and its attachments.





Conditions of Carriage                Special Assistance                Flight Check-in                Flight Status Notification

NRID: 4425521529602418242194200

# EXHIBIT J

# INVOICE

**Veritext**
**Western Regional Headquarters**
707 Wilshire Boulevard, Suite 3500
Los Angeles, CA 90017
Tel. 877-955-3855  Fax. 949-955-3854

Bill To:  Sarah J. Kalemeris, Esq.
Marshall Gerstein Borun LLP
233 S Wacker Dr.
Sears 6300
Chicago, IL 60606-6471

| | |
|---|---|
| **Invoice #:** | SF1697744 |
| **Invoice Date:** | 03/08/2013 |
| **Balance Due:** | $1,120.50 |
| **Agency # :** | 1611728 |

| | |
|---|---|
| **Case:** | Games Workshop Limited v. Chapterhouse Studios LLC And Jon Paulson |
| **Job #:** | 1611718  |  Job Date: 2/14/2013  |  Delivery: Normal |
| **Billing Atty:** | Sarah J. Kalemeris, Esq. |
| **Location:** | Marshall Gerstein Borun LLP |
| | 233 S Wacker Dr. | 6300 Willis Tower | Chicago, IL 60606 |
| **Sched Atty:** | |
| **Depo Atty:** | |

| Witness | Description | Units | Qty | Amount |
|---|---|---|---|---|
| Martin Footitt | Video - Services | | 5.8 | $1,092.50 |
| | Shipping & Handling - Video Media | Package | 1.0 | $28.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | | $1,120.50 |
| | **Payment:** | | |
| | **Credit:** | | |
| | **Interest:** | | $0.00 |
| Fed. Tax ID: 20-3132569 | Term: Net 30 | **Balance Due:** | $1,120.50 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.
Contact us to correct payment errors.  No adjustments will be made after 90 days.

*32136/10000*
*OK SJK*

**Please tear off stub and return with payment.**

Make check payable to:  **Veritext**

☐ Visa ☐  MC ☐ Amex  ☐ Discover ☐  Lock Box

Credit Card # _____  Exp. Date _____

SIGNATURE (AS IT APPEARS ON CREDIT CARD)

PRINT NAME (AS IT APPEARS ON CREDIT CARD)

| | |
|---|---|
| **Invoice #:** | SF1697744 |
| **Job #:** | 1611718 |
| **Invoice Date:** | 03/08/2013 |
| **Balance :** | $1,120.50 |

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago, IL 60694-1303**

For more information on charges related to our services please consult  www.veritext.com/serviceinfo

# INVOICE



*32136 - 10000*

**Veritext**
**Western Regional Headquarters**
707 Wilshire Boulevard, Suite 3500
Los Angeles, CA 90017
Tel. 877-955-3855  Fax. 949-955-3854

**Bill To:** Julianne M. Hartzell, Esq.
Marshall Gerstein Borun LLP
233 S Wacker Dr.
Sears 6300
Chicago, IL 60606-6471

| | |
|---|---|
| **Invoice #:** | SF1697765 |
| **Invoice Date:** | 03/23/2013 |
| **Balance Due:** | $1,414.20 |
| **Agency # :** | 1611728 |

| | |
|---|---|
| **Case:** | Games Workshop Limited v. Chapterhouse Studios LLC And Jon Paulson |
| **Job #:** | 1611718   |   Job Date: 2/14/2013   |   Delivery: Normal |
| **Billing Atty:** | Julianne M. Hartzell, Esq. |
| **Location:** | Marshall Gerstein Borun LLP |
| | 233 S Wacker Dr. | 6300 Willis Tower | Chicago, IL 60606 |
| **Sched Atty:** | |
| **Depo Atty:** | |

| Witness | Description | Units | Qty | Amount |
|---|---|---|---|---|
| Martin Footitt | Original with 1 Certified Transcript | Page | 184.0 | $846.40 |
| | Attendance Fee | Hour | 4.0 | $236.00 |
| | Exhibits | Per Page | 42.0 | $27.30 |
| | Exhibits - Color | Per Page | 125.0 | $187.50 |
| | CD Depo Litigation Package | Per CD | 1.0 | $39.00 |
| | Production & Processing | 1 | 1.0 | $50.00 |
| | Shipping & Handling | Package | 1.0 | $28.00 |

| Notes: | | | **Invoice Total:** | $1,414.20 |
|---|---|---|---|---|
| | | | **Payment:** | |
| | | | **Credit:** | |
| Fed. Tax ID: 20-3132569 | | Term: Net 30 | **Interest:** | $0.00 |
| | | | **Balance Due:** | $1,414.20 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.
Contact us to correct payment errors.  No adjustments will be made after 90 days.

### Please tear off stub and return with payment.

**Make check payable to:  Veritext**

☐ Visa  ☐  MC ☐ Amex  ☐  Discover ☐  Lock Box

_____
**Credit Card #**                           **Exp. Date**
_____
SIGNATURE (AS IT APPEARS ON CREDIT CARD)

_____
PRINT NAME (AS IT APPEARS ON CREDIT CARD)

| | |
|---|---|
| **Invoice #:** | **SF1697765** |
| **Job #:** | **1611718** |
| **Invoice  Date:** | **03/23/2013** |
| **Balance :** | **$1,414.20** |

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago, IL 60694-1303**

For more information on charges related to our services please consult  www.veritext.com/serviceinfo

# EXHIBIT K

You're all set for your trip!



My Account | View My Itinerary Online

| Check In Online | Check Flight Status | Change Flight | Special Offers | Hotel Deals | Car Deals |
| --- | --- | --- | --- | --- | --- |

## Ready for takeoff!



Thanks for choosing Southwest for your trip! You'll find everything you need to know about your reservation below. Happy travels!

 **AIR Itinerary**

**AIR Confirmation: A8W7XT**        Confirmation Date: 06/5/2013



| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
| --- | --- | --- | --- | --- |
| LIPPMAN/ROBERT ALLEN | - None Entered - | 5262134927569 | Jun 5, 2014 | 8471 |

Rapid Rewards points earned are only estimates. Not a member - visit http://www.southwest.com/rapidrewards and sign up today!



**Find a Hotel**
See ratings, photos and rates for over 40,000 hotels.

**Book a Hotel ➡**

| Date | Flight | Departure/Arrival |
| --- | --- | --- |
| Thu Jun 6 | 511 | Depart **ALBANY NY** (ALB) on Southwest Airlines at **5:40 PM** <br> Arrive in **CHICAGO MIDWAY** (MDW) at **6:45 PM** <br> Travel Time 2 hrs 5 mins <br> Business Select |
| Fri Jun 7 | 2975 | Depart **CHICAGO MIDWAY** (MDW) on Southwest Airlines at **9:15 PM** <br> Arrive in **ALBANY NY** (ALB) at **12:05 AM** <br> Travel Time 1 hrs 50 mins <br> Business Select |



**Rent Some Wheels**

**What you need to know to travel:**

- **Don't forget to check in for your flight(s) 24 hours before your trip on southwest.com or your mobile device. This will secure your boarding position on your flights.**
- **Southwest Airlines does not have assigned seats, so you can choose your seat when you board the plane. You will be assigned a boarding position based on your checkin time. The earlier you check in, within 24 hours of your flight, the earlier you get to board.**

Explore your destination on the perfect set of wheels.

Rent a Car ➡



CLICK 'N SAVE

Get the best travel deals straight to your inbox.

**Sign Up Now**



**Air Cost:** 727.80

Carry-on Items: 1 Bag + small personal item are free see full details. Checked Items: First and second bags are free, size and weight limits apply.

Fare Rule(s): 5262134927569: NONTRANSFERABLE.
Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any changes to this itinerary may result in a fare increase.

ALB WN CHI328.37KZBP WN ALB328.37KZBP 656.74 END ZPALBMDW
XFALB4.5MDW4.5 AY5.00$ALB2.50 MDW2.50

## Important Reminders:

### Check-In

Be sure to arrive at the departure gate with your boarding pass at least 10 minutes before your scheduled departure time. Otherwise, your reserved space may be cancelled and you won't be eligible for denied booking compensation.



Go to Boarding School ➡



Get EarlyBird
Check -In™ Details ➡

## Cost and Payment Summary

 AIR - **A8W7XT**

| | | | **Payment Information** |
|---|---|---|---|
| Base Fare | $ | 656.74 | |
| Excise Taxes | $ | 49.26 | Payment Type: Visa XXXXXXXXXXXX6591 |
| Segment Fee | $ | 7.80 | Date: Jun 5, 2013 |
| Passenger Facility Charge | $ | 9.00 | Payment Amount: $727.80 |
| September 11th Security Fee | $ | 5.00 | |
| **Total Air Cost** | **$ 727.80** | | |