## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

|  |  |
|---|---|
| GAMES WORKSHOP LIMITED,<br><br>      Plaintiff,<br><br>   v.<br><br>CHAPTERHOUSE STUDIOS LLC,<br><br><br>      Defendant. | Civil Action No. 1:10-cv-8103<br><br>Hon. Matthew F. Kennelly |

## <u>NOTICE OF APPEAL</u>

**NOTICE IS HEREBY GIVEN** that Chapterhouse Studios LLC, defendant in the above named case, hereby appeals to the United States Court of Appeals for the Seventh Circuit from: (1) the Judgment in a Civil Action entered in this action on June 27, 2013 (Dkt. No. 403), including all prior and underlying interlocutory orders; (2) the Order on Post-Trial Motions entered in this action on December 5, 2013 (Dkt. No. 462); and (3) the Permanent Injunction entered in this action on December 5, 2013 (Dkt. No. 465), as modified by the Plaintiff and Defendant's joint Stipulation Regarding Disposition of Materials on December 13, 2013 (Dkt. No. 469).


Dated:   January 6, 2014

Respectfully submitted,

/s/ Tyler G. Johannes

Imron T. Aly (IL Bar No. 6269322)
Bryce A. Cooper (IL Bar No. 6296129)
Tyler G. Johannes (IL Bar No. 6300117)
WINSTON & STRAWN LLP
35 West Wacker Drive
Chicago, IL 60601-1695
Phone: (312) 558-5600
Fax: (312) 558-5700
ialy@winston.com
bcooper@winston.com
tjohannes@winston.com

Donald R. Steinberg (MA Bar No. 553699)
Louis W. Tompros (MA Bar No. 657791)
Kevin A. Goldman (MA Bar No. 686609)
Elizabeth C. Mooney (MA Bar No. 679522)
WILMER CUTLER PICKERING
    HALE AND DORR LLP
60 State Street
Boston, MA 02109
Phone: (617) 526-6000
Fax: (617) 526-5000
don.steinberg@wilmerhale.com
louis.tompros@wilmerhale.com
kevin.goldman@wilmerhale.com
elizabeth.mooney@wilmerhale.com

*Attorneys for Defendant Chapterhouse Studios LLC*

2

# CERTIFICATE OF SERVICE

I, Tyler G. Johannes, an attorney, hereby certify that on January 6, 2014, I caused to be filed electronically the foregoing NOTICE OF APPEAL with the Clerk of the Court using the CM/ECF system, which will send an electronic copy of the foregoing to counsel of record and constitutes service under Federal Rule of Civil Procedure 5(b)(2)(D) pursuant to Local Rule 5.9 of the Northern District of Illinois.

_____/s/  Tyler G. Johannes_____

## SEVENTH CIRCUIT COURT OF APPEALS INFORMATION SHEET

Include the names of all plaintiffs (petitioners) and defendants (respondents) who are parties to the appeal.  Use a separate sheet if needed.

NORTHERN DISTRICT OF ILLINOIS EASTERN DIVISION DOCKET NUMBER:   10cv8103

| PLAINTIFF (Petitioner) | v. | DEFENDANT (Respondent) |
|---|---|---|
| Games Workshop Limited/appellee | | Chapterhouse Studios LLC/appellant |

(Use separate sheet for additional counsel)

| PETITIONER'S COUNSEL | | RESPONDENT'S COUNSEL | |
|---|---|---|---|
| Name | Aaron J. Weinzierl | Name | Jennifer A. Golinveaux |
| Firm | Foley & Lardner | Firm | Winston & Strawn LLP |
| Address | 321 North Clark Street Suite 2800 Chicago, IL 60610 | Address | 101 California Street Suite 3900 San Francisco, CA 94111 |
| Phone | 312-832-5396 | Phone | 415-591-1506 |

| Other Information | | | |
|---|---|---|---|
| District Judge | Kennelly | Date Filed in District Court | 12/21/2010 |
| Court Reporter | L. Brennan   ext-5785 | Date of Judgment | 12/5/2013; 12/13/2013 |
| Nature of Suit Code | 820 | Date of Notice of Appeal | 1/6/2014 |

COUNSEL:     Appointed [  ]     Retained [ X ]     Pro Se [  ]

FEE STATUS:     Paid [ X ]     Due [  ]     IFP [  ]

IFP Pending [  ]     U.S. [  ]     Waived [  ]

Has Docketing Statement been filed with the District Court Clerk's Office?     Yes [  ]     No [ X ]

If State/Federal Habeas Corpus (28 USC 2254/28 USC 2255), was Certificate of Appealability:

Granted [  ]     Denied [  ]     Pending [  ]

If Certificate of Appealability was granted or denied, date of order: _____

If defendant is in federal custody, please provide U.S. Marshall number (USM#): _____

**IMPORTANT: THIS FORM IS TO ACCOMPANY THE SHORT RECORD SENT TO THE CLERK OF THE U.S. COURT OF APPEALS PURSUANT TO CIRCUIT RULE 3(A).   Rev 04/01**

# United States District Court, Northern District of Illinois

| Name of Assigned Judge or Magistrate Judge | Matthew F. Kennelly | Sitting Judge if Other than Assigned Judge | |
|---|---|---|---|
| **CASE NUMBER** | 10 C 8103 | **DATE** | 6/27/2013 |
| **CASE TITLE** | Games Workshop vs. Chapterhouse | | |

**DOCKET ENTRY TEXT**

Clerk is directed to enter judgment in this case.

Docketing to mail notices.

| | | |
|---|---|---|
| | Courtroom Deputy Initials: | OR |

# United States District Court
## Northern District of Illinois
### Eastern Division

Games Workshop

**JUDGMENT IN A CIVIL CASE**

     v.

Case Number: 10 C 8103

Chapterhouse

■  Jury Verdict.  This action came before the Court for a trial by jury.  The issues have been tried and the jury rendered its verdict.

☐  Decision by Court.  This action came to trial or hearing before the Court.  The issues have been tried or heard and a decision has been rendered.

IT IS HEREBY ORDERED AND ADJUDGED that judgment is entered as follows:

1.  Plaintiff Games Workshop Ltd. is awarded damages against defendant Chapterhouse Studios LLC in the amount of $25,000.

2.  The following products of defendant infringe plaintiff's copyrights (product numbers refer to numbering in Plaintiff's Trial Exhibits 1020 and 1021):

Skull or Chaplain Head or Bit for Power Armor (product 3); Selected Shoulder pads: "Terminator pad for Exorcist Space Marine," "Power Armour Pad for Exorcist," one of the "Sawblade Shoulder Pad & Jewel" pads, "Shoulder Pad for Serpent or Iron Snakes - Terminator," "Shoulder Pad for Serpent or Iron Snakes - Tactical," "Shoulder Pad w/ skull and flames - tactical",  "Shoulder Pad w/ Studs and Skull for 28mm marine - Tactical", "Shoulder Pads for Chalice or Soul Drinker - Tactical," "Shoulder Pads for Chalice or Soul Drinker - Terminator," "Hammer of Dorn Power Armor Pad," "Hammer of Dorn Terminator Pad," "Power Armor Shoulder Pad for Scythes of the Emperor," "Scythes of the Emperor Terminator Shoulder Pad" (Products 10, 11, 12, 17, 18, 19, 20, 23, 24, 149, 150, 153, 154); Assault Shoulder pad with number VII and VIII, Devastator marine shoulder pad with IX and X, Tactical shoulder pad with I, II, III, IV, IV, and VI (Products 46, 47, 51, 52, 57, 58, 59, 60, 61, 62); Crested shoulder pad (Product 49); "Generic Power Armour Shoulder Pad" and "Smooth Shoulder Pad for 28mm tactical - marine" (Products 54, 55); "Banded Tech Pad" and "Banded Armor Pad" compatible with power armor and terminator armor (Products 68, 73,

    Thomas G. Bruton, Clerk of Court

Date: 6/27/2013

       _____

       /s/ Olga Rouse, Deputy Clerk

# United States District Court
## Northern District of Illinois
### Eastern Division

Games Workshop

**JUDGMENT IN A CIVIL CASE**

v.

Case Number: 10 C 8103

Chapterhouse

■     Jury Verdict. This action came before the Court for a trial by jury. The issues have been tried and the jury rendered its verdict. - Continued - Page 2

74); Studded rimmed shoulder pad MKV, MK I Heresy Era for 28 mm Marines "Thunder Armor" shoulder pad, studded power armor pad for MK 5 (Products 75, 78, 80); Tervigon conversion kit (Product 37); Heresy Era Jump Pack (Product 76); Spikey heresy heads (Product 79); Wolf Rhino Conversion Kit #1 and Wolf Rhino Conversion Kit #2 (Products 82, 104); Iron Snake conversion kit for Rhino (Product 106); Doomseer Iyanar Duanna (Product 108); Gun Halberd (Product 112); Conversion Beamer Servo Harness (Product 113); Armana'serq Scorpion Warrior Princess (Product 123); Open-Fisted power claws and Closed-Fisted power claws (Products 132, 133); TRU Scale Knights Praetorius "Order of the Empress's Tears" Conversion Kit and TRU-Scale Knight Praetorius Conversion Kit (Products 142, 143); "Shrike Conversion Kit" (Product 159); Dark Elf Arch Torturess (Product 160).

3.     The following 67 products of defendant are non-infringing of plaintiff's copyrights (product numbers refer to numbering in Plaintiff's Trial Exhibits 1020 and 1021):

Eagle Thunder Hammer (product 1), Shoulder pad with shield and studs (product 2), Shoulder pads for blood eagle (products 4-5), Shoulder pads for celestial lions (products 6-7), Terminator Shoulder pad for flesh tearers (product 13), Shoulder pad star fox or wolf (products 21-22), Dragon or salamander power fist (product 27), Dragon or salamander thunder hammer (product 31), Combi-weapons magnetic kit (product 34), Conversion kit for farseer jetbike rider (product 35), Conversion kit for warlock jetbike rider (product 36), Ymgarl model heads (product 43), Super Heavy Assault Walker (product 45), Salamanders or Dragon drop pod door (product 63), Salamander Dragon skull shoulder pads (products 64-65),

Thomas G. Bruton, Clerk of Court

Date: 6/27/2013        _____

                            /s/ Olga Rouse, Deputy Clerk

AO 450(Rev. 5/85)Judgment in a Civil Case

# United States District Court

## Northern District of Illinois

### Eastern Division

| | |
|---|---|
| Games Workshop | **JUDGMENT IN A CIVIL CASE** |
| v. | Case Number: 10 C 8103 |
| Chapterhouse | |

■    Jury Verdict.  This action came before the Court for a trial by jury.  The issues have been tried and the jury rendered its verdict. CONTINUED, Page 3.

Salamander or Dragon head bit (product 67), Storm combat space tech shield for wolves (product 83), "Heresy" armoured drop pod door (product 87), Armored door and kit for rhino tank (product 90), mycetic spore (product 95), Shoulder pads for blood ravens (products 101-102), Tru-scale conversion kit for rhino (product 111), Death angel doors for land raider (product 114), SCAR lasguns (product 117), Javelin imperial jetbike (product 121), Hotshot lasgun pack (product 128), Iconoclast conversion kit for land raider (product 129), Magnetic turret kit for storm raven (product 130), Pilum imperial attack jetbike (product 134), Alternative heads for Tau (products 135-136), Heresy-era shoulder pads (products 140-141), Lizard-ogre characters (products 144-145), Iron Hand Nut shoulder pads (products 146-147), and Hotshot lasgun pack (product 158).  Also, Howling Griffon style Shoulder Pad (product 14), Assault Shoulder pad plain (product 48), Devastator shoulder pad (product 50), First squad or I Shoulder pad (product 53), Tactical shoulder pad (product 56), Salamander dragon hammer (product 66), Cog shoulder pad (product 69), Dragon or Salamander kit for rhino (product 94), Scarab shoulder pad (product 97), Starburst shoulder pad (product 98), Shoulder pad for mantis warriors (products 99-100), Dragon door kit for rhino (product 103), Magnetic turret kit for razorback (product 131), Heresy-era shoulder pads (products 137-139), Winged skull power armor pad (product 148), V Power shoulder pads (products 151-152), Scaled shoulder pads (products 155-157), and Heraldic knight shoulder pads (product 163)

Case: 1:10-cv-08103 Document #: 403-2 Filed: 06/27/14 Page 9 of 84 PageID #:25925

Thomas G. Bruton, Clerk of Court

Date: 6/27/2013          _____

/s/ Olga Rouse, Deputy Clerk

# United States District Court
## Northern District of Illinois
### Eastern Division

Games Workshop

**JUDGMENT IN A CIVIL CASE**

v.

Case Number: 10 C 8103

Chapterhouse

■    Jury Verdict.  This action came before the Court for a trial by jury.  The issues have been tried and the jury rendered its verdict.  CONTINUED - Page 4

4.      Defendant has infringed the following 38 trademarks of plaintiff:

(i) Adeptus Mechanicus (ii) Flesh Tearers (iii) Genestealer (iv) Howling Griffons (v) Imperial Guard (vi) Iron Hands (vii) Land Raider (viii) Predator (ix) Rhino (x) Salamander (xi) Soul Drinker (xii) Stormraven (xiii) Storm Shield (xiv) Techmarine (xv) Thousand Sons (xvi) Thunder Hammer (xvii) Tyrant (xviii) Tyranid (xix) Flesh Tearer Icon (xx) Imperial Fist Icon (xxi) Legion of the Damned Icon (xxii) Space Marine Tactical Squad Icon (xxiii) Space Marine Devastator Squad Icon (xxiv) Space Marine Assault Squad Icon (xxv) Iron Hands Icon (xxvi) Space Wolves Icon (xxvii) Salamanders Icon (xxviii) Blood Ravens (xxix) Exorcist (xxx) Jump Pack (xxxi) Mycetic Spore (xxxii) Tervigon (xxxiii) Ymgarl (xxxiv) Exorcist Icon (xxxv) Iron Snakes Icon (xxxvi) Soul Drinkers Icon (xxxvii) Scythes of the Emperor Icon (xxxviii) Hammer of Dorn Icon.
5.      Defendant has not infringed the following trademarks of plaintiff:

(i) Warhammer 40,000 logo, (ii) Games Workshop logo (Aquila or Two-Headed Eagle), (iii) Alpha Legion, (iv) Carnifex, (v) Chaos Space Marines, (vi) Chimera, (vii) Death Watch, (viii) Devastator Space Marine, (ix) Dreadnought, (x) Eldar Farseer, (xi) Eldar Jet Bike, (xii) Eldar Warlock, (xiii) Heresy Armour, (xiv) High Elf, (xv) Horus Heresy, (xvi) Land Speeder, (xvii) Mk V Armour, (xviii) Striking Scorpion, (xix) Termagants, (xx) Blood Angels Icon, (xxi) Tau Empire Icon, (xxii) Assault Cannon, (xxiii) Iconoclast, (xxiv) Power Claw, (xxv) Jetbike, (xxvi) Tyranid Bonesword, (xxvii) Tyranid Laswhip, and (xxviii) Howling Griffons Icon. And, (i)

Thomas G. Bruton, Clerk of Court

Date: 6/27/2013                            _____

/s/ Olga Rouse, Deputy Clerk

# United States District Court
## Northern District of Illinois
### Eastern Division

Games Workshop

v.

Chapterhouse

**JUDGMENT IN A CIVIL CASE**

Case Number: 10 C 8103

■     Jury Verdict. This action came before the Court for a trial by jury. The issues have been tried and the jury rendered its verdict. CONTINUED - Page 5

 Warhammer, (ii) 40K, (iii) 40,000, (iv) Eldar, (v) Dark Angels, (vi) Space Marine, (vii) Tau, (viii) Assault Space Marine, (ix) Black Templars, (x) Blood Angels, (xi) Crimson Fists, (xii) Drop Pod, (xiii) Gaunt, (xiv) Heavy Bolter, (xv) Hive Tyrant, (xvi) Imperial Fists, (xvii) Inquisition, (xviii) Legion of the Damned, (xix) Librarian, (xx) Space Wolves, (xxi) Tactical Space Marine, (xxii) Terminator, (xxiii) Tyranid Warrior, (xxiv) Heavy Flamer, (xxv)Lascannon, and (xxvi) Lightning Claw.

Thomas G. Bruton, Clerk of Court

Date: 6/27/2013

_____

/s/ Olga Rouse, Deputy Clerk

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| **GAMES WORKSHOP LIMITED,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **vs.** | ) | **Case No. 10 C 8103** |
| | ) | |
| **CHAPTERHOUSE STUDIOS, LLC,** | ) | |
| | ) | |
| **Defendant.** | ) | |

<u>**ORDER ON POST-TRIAL MOTIONS**</u>

Games Workshop Ltd. (GW) sued Chapterhouse Studios LLC (CHS) for trademark and copyright infringement.  The case was tried to a jury, which returned a mixed verdict that reflected a great deal of care and discernment.

GW pursued copyright infringement claims on 116 CHS products.  The jury found that 73 of these products infringed copyrights that GW owned and that 43 did not infringe GW's copyrights.  Of the 73 infringing products, however, the jury found that 24 represented fair use.  The jury awarded GW $25,000 in damages on the copyright claims, the amount its attorney sought in closing argument.  *See* Trial Tr. 1766.

GW pursued trademark infringement claims as to 92 trademarks.  The jury found that CHS had infringed 64 of them and had not infringed the other 28.  With regard to the infringed marks, however, the jury sustained CHS's fair use defense as to 26 of them.  GW did not ask the jury to award damages on the trademark claims.

The following chart summarizes the breakdown of the verdict:

| Claim | Infringement; no fair use | Infringement but fair use | No infringement |
|---|---|---|---|
| Copyright | 49 | 24 | 43 |
| Trademark | 38 | 26 | 28 |

Both GW and CHS have moved for entry of judgment as a matter of law on some or all of the claims on which they lost. CHS has made an alternative motion for a new trial.

A court may grant judgment as a matter of law (JMOL) when "a reasonable jury would not have a legally sufficient evidentiary basis to find for the [nonmoving] party." Fed. R. Civ. P. 50(a)(1); *see Thomas v. Cook County Sheriff's Dep't*, 604 F.3d 293, 300–01 (7th Cir.2010). In considering a JMOL motion, a court "do[es] not weigh evidence or assess the credibility of witnesses. Instead, [it] draw [s] all reasonable inferences in favor of the nonmoving party." *Thomas*, 604 F.3d at 300–01 (citations omitted).

## 1. Games Workshop's motion

a. GW contends that there was no basis for the jury to find that CHS had not infringed GW's copyrights as to 17 shoulder pad designs. The Court agrees with CHS that there was evidence sufficient to permit a reasonable jury to find that its designs were independently created and thus not infringing. *See* CHS Response Brief at 1-2. Thus the Court need not address CHS's remaining arguments on this point.

b. The Court overrules GW's challenge to the "foundation" for the testimony of CHS's expert witnesses, Carl Grindley and William Brewster. GW's attack on Grindley's testimony is forfeited because it did not make a contemporaneous objection

2

at trial. *See, e.g., United States v. Blanding*, 53 F.3d 773, 777 (7th Cir. 1995). The Court notes that GW did not address CHS's forfeiture argument in its reply brief and thus conceded the point. The Court further notes that Grindley's testimony was relevant regarding the scènes à faire issue raised by CHS. To the extent that GW argues – as it seems to – that Grindley's testimony was insufficient to establish a scènes à faire defense, the short answer is that the defense was based on more than his testimony.

The Court also overrules GW's challenge to the Court's admission of Brewster's testimony. His testimony was relevant on the issues of scènes à faire and fair use.

c.       CHS's fair use defense on the copyright claims was debatable, but the jury reasonably could find in its favor on that point. Fair use is a highly fact-specific inquiry; "'no generally applicable definition is possible, and each case raising the question must be decided on its own facts.'" *See Harper & Row Publishers, Inc. v. Nation Enters.*, 471 U.S. 529, 588 (1985) (quoting H.R. Rep. No. 94-1476 at 65 (1976)). The jury was correctly instructed on the applicable factors. As to each of the products in question, there was at least some evidence of transformative use (altering GW's product with new expression); GW's copyrighted works were derived at least to some extent from real-world military items; CHS did not slavishly copy GW's works; and there was only minimal evidence that CHS's products supplanted demand for GW's products. The jury reasonably could conclude as to each of the products on which it found fair use that CHS had met its burden.

d.       On the trademark claims, the jury reasonably could find that it was fair use – "nominative" fair use, in trademark lingo – for CHS to market certain of its products as compatible with or to be used with GW's game and products. *See, e.g., Ford Motor Co.*

3

*v. O.E. Wheel Distribs., LLC*, 868 F. Supp. 2d 1350, 1368 (M.D. Fla. 2012). Unlike in the case upon which GW places primary reliance, *Tiffany (NJ) Inc. v. eBay Inc.*, 600 F.3d 93, 102 (2d Cir. 2010), CHS was not selling counterfeit products that were being passed off as GW's products.

## 2.    Chapterhouse's motion

Chapterhouse has submitted a laundry-list post-trial motion that attacks virtually every element of GW's claims. Presumably some of CHS's arguments are better than others, but throwing everything including the kitchen sink at the decision maker tends to cause the better points to become buried. This is not the best way to try to persuade a court.

The Court also notes that CHS's motion presents points that it did not assert in its JMOL motion made before the case went to the jury. These points are forfeited. A post-trial JMOL motion "is only a renewal of the preverdict motion, [and] can be granted only on grounds advanced in the preverdict motion." *Wallace v. McGlothan*, 606 F.3d 410, 418 (7th Cir. 2010) (internal quotation marks omitted). *Laborers' Pension Fund v. A & C Envtl., Inc.,* 301 F.3d 768 (7th Cir. 2002), cited by CHS, does not say otherwise; in that case, the non-moving party "was made well aware of the bases" of its opponent's motion during the trial. *Id.* at 777.

The point of requiring a pre-verdict JMOL motion "is to afford the opposing party an opportunity to cure any defect in its case before the jury retires." *Id.* at 775. It would defeat this purpose to allow a party to assert post-trial deficiencies in the sufficiency of its opponent's evidence on key issues that it did not address, during trial, prior to the start of the jury's deliberations. The fact that CHS may have asserted certain points on

4

summary judgment is an insufficient basis to preserve those challenges for the purpose of a post-trial motion that attacks the sufficiency of the evidence that was actually introduced at trial.

a.     In its pre-verdict JMOL motion, CHS identified 13 marks as to which it contended GW had failed to prove use in commerce. CHS has forfeited any such challenge to marks other than those 13. As to the non-forfeited points, GW offered sufficient evidence of its use of each of the designations as trademarks prior to CHS. Proof of actual sales by GW is not required. *See, e.g., Johnny Blastoff, Inc. v. Los Angeles Rams Football Co.*, 188 F.3d 427, 433-34 (7th Cir. 1999). Among other things, there was sufficient evidence of GW's use of each of the marks in association with a particular character or device.

b.     On its trademark claims, GW's evidence of likelihood of confusion was sufficient for a reasonable jury to find it had established that point by a preponderance of the evidence. Among other things, CHS used the marks on products related to those of GW; there was some evidence of actual confusion; some of the marks used by CHS were identical or quite similar to GW's marks; and there was a good deal of evidence of an intent to trade on GW's name recognition for its marks. CHS's use of a disclaimer is a factor, which the jury appropriately considered, but it does not save the day for CHS. *See, e.g., Au-Tomotive Gold, Inc. v. Volkswagen of Am., Inc.*, 457 F.3d 1062, 1077 (9th Cir. 2006).

c.     CHS has forfeited its argument that GW failed to prove originality as to its copyright claims, because CHS did not make the argument in its pre-verdict JMOL motion. That aside, GW introduced sufficient evidence on this point. The threshold for

5

originality in copyright law is relatively low – it requires only independent creation and "at least some minimal degree of creativity," *see, e.g., Schrock v. Learning Curve Int'l, Inc.*, 586 F.3d 513, 519 (7th Cir. 2009); *see generally Feist Publ'ns, Inc. v. Rural Telephone Serv. Co.*, 499 U.S. 340, 345 (1991) – and there was plenty of evidence of originality in (among other things) the way that GW combined elements found elsewhere and added design features that it created itself.

    d.    CHS has also forfeited its argument that GW failed to prove at trial that its copyrighted works consist of anything other than unprotectable ideas or concepts and utilitarian considerations, because it did not make that argument in its pre-verdict JMOL motion. In any event, GW's evidence, which included the marks themselves and how they are used, was sufficient to permit a reasonable jury to find in its favor on this point.

    e.    CHS likewise did not assert nominative fair use as to the trademark claims as a basis for relief in its pre-verdict JMOL motion, and it has therefore forfeited this point for purposes of the post-verdict motion. That aside, though CHS's fair use defense was certainly one that the jury could have accepted, a reasonable jury could have rejected it, as this jury did with regard to certain of the marks in question. In this regard, the Court adopts the arguments made in GW's response to CHS's motion on pages 13-14 (except for its contention that the jury could not reasonably find fair use as to *any* of GW's marks).

    The jury was particularly careful in its consideration of the fair use issue, finding fair use on about 40 percent of the trademark claims where it had found infringement but not on the other 60 percent. The Court has no basis to say that no reasonable jury could draw the line where this jury drew it.

6

f.       CHS likewise failed to attack in its pre-verdict JMOL motion the sufficiency
of GW's evidence on the issue of trademark validity, and it has therefore forfeited this
point for purposes of its post-verdict motion.  Even if this were not the case, the jury
reasonably could find that none of the marks was generic and that those that were
arguably descriptive had acquired secondary meaning.

g.       Finally, none of CHS's arguments presents a basis for ordering a new trial
on the ground that the verdict was against the manifest weight of the evidence.

### Conclusion

For the reasons stated above, the Court denies plaintiff's motion for judgment as
a matter of law and defendant's motion for judgment as a matter of law or in the
alternative for a new trial.

_____
MATTHEW F. KENNELLY
United States District Judge

Date:  December 5, 2013

**UNITED STATES DISTRICT COURT**
**FOR THE Northern District of Illinois – CM/ECF LIVE, Ver 5.1.1**
**Eastern Division**

Games Workshop Limited

                                   Plaintiff,

v.                                                          Case No.: 1:10−cv−08103
                                                            Honorable Matthew F. Kennelly

Chapterhouse Studios LLC

                                   Defendant.

---

**NOTIFICATION OF DOCKET ENTRY**

This docket entry was made by the Clerk on Thursday, December 5, 2013:

        MINUTE entry before the Honorable Matthew F. Kennelly: The Court has
considered each party's request for an award of costs on the ground that it prevailed. The
verdict in this case was decidedly mixed. Plaintiff obtained the damage award it sought at
trial, though it was a relatively nominal amount, and it will obtain an injunction, but it lost
on the majority of the claims that it presented to the jury. Defendant, for its part, will find
itself barred from making and selling a good many of its products, and a party that faces a
damage award and an injunction can by no means be considered to have prevailed in the
overall scheme of things. In a case like this one in which the result is mixed, a court has
the discretion to deny costs, and the Court is exercising that discretion here. *See, e.g.,*
*Gavoni v. Dobbs House, Inc.*, 164 F.3d 1071, 1075 (7th Cir. 1999). Each side shall bear its
own costs. (mk)

**ATTENTION:** This notice is being sent pursuant to Rule 77(d) of the Federal Rules of
Civil Procedure or Rule 49(c) of the Federal Rules of Criminal Procedure. It was
generated by CM/ECF, the automated docketing system used to maintain the civil and
criminal dockets of this District. If a minute order or other document is enclosed, please
refer to it for additional information.

For scheduled events, motion practices, recent opinions and other information, visit our
web site at ***www.ilnd.uscourts.gov***.

# UNITED STATES DISTRICT COURT
## FOR THE Northern District of Illinois – CM/ECF LIVE, Ver 5.1.1
### Eastern Division

Games Workshop Limited

                    Plaintiff,

v.                                             Case No.: 1:10–cv–08103

                                             Honorable Matthew F. Kennelly

Chapterhouse Studios LLC

                    Defendant.

## NOTIFICATION OF DOCKET ENTRY

This docket entry was made by the Clerk on Thursday, December 5, 2013:

       MINUTE entry before the Honorable Matthew F. Kennelly: The Court has considered the parties' various submissions regarding entry of and the form of an injunction against defendant. The Court finds appropriate in substance and form the proposed injunction attached to the parties' second supplemental status report [dkt. no. 461] and will enter an injunction in that form. Plaintiff's counsel is directed to promptly provide a Word version of that draft injunction to the Court, via Judge Kennelly's proposed order e–mail address. (mk)

**ATTENTION:** This notice is being sent pursuant to Rule 77(d) of the Federal Rules of Civil Procedure or Rule 49(c) of the Federal Rules of Criminal Procedure. It was generated by CM/ECF, the automated docketing system used to maintain the civil and criminal dockets of this District. If a minute order or other document is enclosed, please refer to it for additional information.

For scheduled events, motion practices, recent opinions and other information, visit our web site at ***www.ilnd.uscourts.gov***.

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| GAMES WORKSHOP LIMITED,<br><br>                    Plaintiff,<br><br>        v.<br><br>CHAPTERHOUSE STUDIOS LLC and JON<br>PAULSON d/b/a PAULSON GAMES<br><br>                    Defendants. | Civil Action No. 1:10-cv-8103<br><br>Hon. Matthew F. Kennelly |

## PERMANENT INJUNCTION

Whereas this action was tried by a jury with Hon. Matthew F. Kennelly presiding, and the

jury rendered a verdict on June 14, 2013 finding infringement of certain copyrights and trademarks

of Games Workshop Limited ("Games Workshop"), and whereas the Court entered Judgment on

June 27, 2013, the Court now issues this Permanent Injunction against Chapterhouse Studios LLC

("Chapterhouse"):.

1.      Chapterhouse, its agents, representatives, employees, assigns, and suppliers, and all

persons acting in concert or privity with them, are hereby permanently enjoined from:

        a.  Reproducing, distributing, displaying, preparing derivative works, selling or

            otherwise infringing any of Games Workshop's copyrights with respect to the

            below Chapterhouse products (identified by reference to product numbering in

            Plaintiff's Trial Exhibits 1020 and 1021):

                Skull or Chaplain Head or Bit for Power Armor (product 3); Selected

                Shoulder pads:  "Terminator pad for Exorcist Space Marine," "Power

                Armour Pad for Exorcist," one of the "Sawblade Shoulder Pad & Jewel"

1

Error! Unknown document property name.

pads, "Shoulder Pad for Serpent or Iron Snakes – Terminator," "Shoulder Pad for Serpent or Iron Snakes – Tactical," "Shoulder Pad w/ skull and flames - tactical", "Shoulder Pad w/ Studs and Skull for 28mm marine - Tactical", "Shoulder Pads for Chalice or Soul Drinker – Tactical," "Shoulder Pads for Chalice or Soul Drinker – Terminator," "Hammer of Dorn Power Armor Pad," "Hammer of Dorn Terminator Pad," "Power Armor Shoulder Pad for Scythes of the Emperor," "Scythes of the Emperor Terminator Shoulder Pad" (Products 10, 11, 12, 17, 18, 19, 20, 23, 24, 149, 150, 153, 154); Assault Shoulder pad with number VII and VIII, Devastator marine shoulder pad with IX and X, Tactical shoulder pad with I, II, III, IV, IV, and VI (Products 46, 47, 51, 52, 57, 58, 59, 60, 61, 62); Crested shoulder pad (Product 49); "Generic Power Armour Shoulder Pad" and "Smooth Shoulder Pad for 28mm tactical – marine" (Products 54, 55); "Banded Tech Pad" and "Banded Armor Pad" compatible with power armor and terminator armor (Products 68, 73, 74); Studded rimmed shoulder pad MKV, MK I Heresy Era for 28 mm Marines "Thunder Armor" shoulder pad, studded power armor pad for MK 5 (Products 75, 78, 80); Tervigon conversion kit (Product 37); Heresy Era Jump Pack (Product 76); Spikey heresy heads (Product 79); Wolf Rhino Conversion Kit #1 and Wolf Rhino Conversion Kit #2 (Products 82, 104); Iron Snake conversion kit for Rhino (Product 106); Doomseer Iyanar Duanna (Product 108); Gun Halberd (Product 112); Conversion Beamer Servo Harness (Product 113); Armana'serq Scorpion Warrior Princess (Product 123); Open-Fisted power claws and Closed-Fisted power claws (Products 132, 133); TRU Scale Knights Praetorius "Order of the Empress's Tears"

2

Conversion Kit and TRU-Scale Knight Praetorius Conversion Kit (Products 142, 143); "Shrike Conversion Kit" (Product 159); Dark Elf Arch Torturess (Product 160).  In limiting Chapterhouse's right to make derivative works of Games Workshop's works, nothing herein shall limit Chapterhouse's right to make works derivative of its own products (including the products identified above), provided that those new derivative products are not derivative works of Games Workshop works.  Further, nothing shall limit Chapterhouse's right to raise any defense with respect to any accused derivative work.

b.  Using any of the following trademarks to name or identify its products, or in any other manner that is likely to cause confusion, to cause mistake or to deceive:

(i) Adeptus Mechanicus (ii) Flesh Tearers (iii) Genestealer (iv) Howling Griffons (v) Imperial Guard (vi) Iron Hands (vii) Land Raider (viii) Predator (ix) Rhino (x) Salamander (xi) Soul Drinker (xii) Stormraven (xiii) Storm Shield (xiv) Techmarine (xv) Thousand Sons (xvi) Thunder Hammer (xvii) Tyrant (xviii) Tyranid (xix) Flesh Tearer Icon (xx) Imperial Fist Icon (xxi) Legion of the Damned Icon (xxii) Space Marine Tactical Squad Icon (xxiii) Space Marine Devastator Squad Icon (xxiv) Space Marine Assault Squad Icon (xxv) Iron Hands Icon (xxvi) Space Wolves Icon (xxvii) Salamanders Icon (xxviii) Blood Ravens (xxix) Exorcist (xxx) Jump Pack (xxxi) Mycetic Spore (xxxii) Tervigon (xxxiii) Ymgarl (xxxiv) Exorcist Icon (xxxv) Iron Snakes Icon (xxxvi) Soul Drinkers Icon (xxxvii) Scythes of the Emperor Icon (xxxviii) Hammer of Dorn Icon.

2.  Within 14 days of this Judgment, Chapterhouse shall deliver up to counsel for Games Workshop for destruction, all inventory, molds, masters, or other means of making the

3

Chapterhouse products identified above in paragraph 2(a) and or that contain any of the infringed trademarks identified above in paragraph 2(b). Counsel for Games Workshop shall hold these items and not destroy them until such a time as all appeals have been exhausted.

      3.      The Court shall maintain continuing jurisdiction over this action for the purpose of enforcing this Judgment.

Date:  December 5, 2013

_____
Matthew F. Kennelly
United States District Judge

4

Error! Unknown document property name.

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

|  |  |
|---|---|
| GAMES WORKSHOP LIMITED, <br><br> Plaintiff, <br><br> v. <br><br> CHAPTERHOUSE STUDIOS LLC and JON PAULSON d/b/a PAULSON GAMES <br><br> Defendants. | Civil Action No. 1:10-cv-8103 <br><br> Hon. Matthew F. Kennelly |

## STIPULATION REGARDING DISPOSITION OF MATERIALS

IT is hereby stipulated and agreed, that notwithstanding the terms of the final injunction, the parties agree that pending the resolution of any timely filed appeals, counsel for Defendant Chapterhouse Studios LLC ("Chapterhouse" or "CHS") may certify to Plaintiff Games Workshop Limited ("Games Workshop") that Chapterhouse has delivered up to counsel for Chapterhouse all inventory, molds, masters, or other means of making the Chapterhouse products identified in paragraph 1(a) of the Injunction and/or that contain any of the infringed trademarks identified in paragraph 1(b) of the Injunction. After exhaustion of all appeals and to the extent such appeals are denied, counsel for Chapterhouse may then either provide the materials to counsel for Games Workshop for destruction or certify to Games Workshop that counsel for CHS has destroyed all of these materials.

1

Dated:  December 13, 2013

Respectfully submitted,
/s/Jason J. Keener

Jason J. Keener (Ill. Bar No. 6280337)
FOLEY & LARDNER LLP
321 North Clark Street, Suite 2800
Chicago, IL 60654-5313
Telephone:  312.832.4500
Facsimile:  312.832.4700
Email:  jkeener@foley.com

Jonathan E. Moskin
FOLEY & LARDNER LLP
90 Park Avenue
New York, New York 10016
Telephone:  (212) 682-7474
Facsimile:  (212) 687-3229
Email:  jmoskin@foley.com

*Attorneys for Plaintiff*
*Games Workshop Limited*

/s/ Tyler G. Johannes

Imron T. Aly (IL Bar No. 6269322)
Bryce A. Cooper (IL Bar No. 6296129)
Tyler G. Johannes (IL Bar No. 6300117)
WINSTON & STRAWN LLP
35 West Wacker Drive
Chicago, IL 60601-1695
Phone: (312) 558-5600
Fax: (312) 558-5700
ialy@winston.com
bcooper@winston.com
tjohannes@winston.com

**CERTIFICATE OF SERVICE**

I, Tyler G. Johannes, an attorney, hereby certify that on December 13, 2013, I caused to be filed electronically the foregoing Joint Stipulation with the Clerk of the Court using the CM/ECF system, which will send an electronic copy of the foregoing to counsel of record and constitutes service under Federal Rule of Civil Procedure 5(b)(2)(D) pursuant to Local Rule 5.9 of the Northern District of Illinois.

<u>s/ Tyler G. Johannes</u>

AO279,APPEAL,CASREF,GILBERT,PROTO,TERMED

# United States District Court
## Northern District of Illinois - CM/ECF LIVE, Ver 5.1.1 (Chicago)
## CIVIL DOCKET FOR CASE #: 1:10-cv-08103
### Internal Use Only

| | |
|---|---|
| Games Workshop Limited v. Chapterhouse Studios LLC | Date Filed: 12/21/2010 |
| Assigned to: Honorable Matthew F. Kennelly | Date Terminated: 06/27/2013 |
| Referred to: Honorable Jeffrey T. Gilbert (Settlement) | Jury Demand: Both |
| Cause: 17:101 Copyright Infringement | Nature of Suit: 820 Copyright |
| | Jurisdiction: Federal Question |

**Plaintiff**

| | | |
|---|---|---|
| **Games Workshop Limited** | represented by | **Aaron J. Weinzierl** |
| | | Foley & Lardner |
| | | 321 North Clark Street |
| | | Suite 2800 |
| | | Chicago, IL 60610 |
| | | 312 832 5396 |
| | | Email: aweinzierl@foley.com |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Heidi L Belongia** |
| | | Foley & Lardner |
| | | 321 North Clark Street |
| | | Suite 2800 |
| | | Chicago, IL 60610 |
| | | (312)832-4500 |
| | | Email: hbelongia@foley.com |
| | | *TERMINATED: 03/22/2011* |
| | | |
| | | **Jason J Keener** |
| | | Foley & Lardner |
| | | 321 North Clark Street |
| | | Suite 2800 |
| | | Chicago, IL 60610 |
| | | (312)832-4500 |
| | | Email: jkeener@foley.com |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Jonathan E. Moskin** |
| | | Foley & Lardner LLP |
| | | 90 Park Ave |
| | | New York, NY 10017 |
| | | (212) 338-3572 |
| | | Email: jmoskin@foley.com |
| | | *PRO HAC VICE* |

*ATTORNEY TO BE NOTICED*

**V.**

**Defendant**

**Chapterhouse Studios LLC**                represented by  **Jennifer A. Golinveaux**
Winston & Strawn LLP
101 California Street
Suite 3900
San Francisco, CA 94111
(415)591-1506
Email: jgolinveaux@winston.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bryce Allen Cooper**
Winston & Strawn LLP
35 West Wacker Drive
Chicago, IL 60601-9703
312 558 3737
Email: bcooper@winston.com
*ATTORNEY TO BE NOTICED*

**Catherine B. Diggins**
Sheppard Mullin Richter & Hampton
70 West Madison Street
48th Floor
Chicago, IL 60602
(312) 499-6300
Email: cdiggins@sheppardmullin.com
*TERMINATED: 09/10/2012*

**Dean Allen Morehous , Jr.**
Winston & Strawn LLP
101 California Street, 39th Floor
San Francisco, CA 94111
(415) 591-1000
Fax: (415) 591-1400
Email: dmorehous@winston.com
*TERMINATED: 04/23/2013*
*PRO HAC VICE*

**Donald R Steinberg**
Wilmer Cutler Pickering Hale And Dorr
Llp
60 State Street
Boston, MA 02109
(617) 526-6000
Email: don.steinberg@wilmerhale.com
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Elizabeth C Mooney**
Wilmer Cutler Pickering Hale And Dorr
Llp
60 State Street
Boston, MA 02109
(617) 526-6000
Email:
elizabeth.mooney@wilmerhale.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Eric Jonathan Mersmann**
Winston & Strawn
35 W. Wacker Drive
Chicago, IL 60601
312 558 3236
Email: emersmann@winston.com
*ATTORNEY TO BE NOTICED*

**Imron T Aly**
Winston & Strawn LLP
35 West Wacker Drive
Chicago, IL 60601-9703
(312) 558-8929
Email: ialy@winston.com
*ATTORNEY TO BE NOTICED*

**Jonathon Charles Raffensperger**
Butler Rubin Saltarelli & Boyd LLP
70 W. Madison Street
Suite 1800
Chicago, IL 60602
(312) 696-4491
Email: jraffensperger@butlerrubin.com
*TERMINATED: 04/23/2013*

**Julianne Marie Hartzell**
Marshall, Gerstein & Borun
233 South Wacker Drive
6300 Sears Tower
Chicago, IL 60606-6357
(312) 474-6300
Email: jhartzell@marshallip.com
*ATTORNEY TO BE NOTICED*

**K. Joon Oh**
Winston & Strawn Llp
101 California St.

San Francisco, CA 94111
(415) 591-1564
Email: koh@winston.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kevin Goldman**
Wilmer Cutler Pickering Hale And Dorr
Llp
60 State St.
Boston, MA 02109
(617) 526-6000
Email:
kevin.goldman@wilmerhale.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Louis W. Tompros**
Wilmer Cutler Pickering Hale And Dorr
Llp
60 State Street
Boston, MA 02109
(617) 526-6000
Email: louis.tompros@wilmerhale.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sarah Joyce Kalemeris**
Marshall Gerstein & Borun
233 S. Wacker Drive
Willis Tower #6300
Chicago, IL 60606
(312) 474-6300
Email: skalemeris@marshallip.com
*ATTORNEY TO BE NOTICED*

**Thomas James Kearney**
Winston & Strawn Llp
101 California St.
San Francisco, CA 94111
(415) 591-6894
Email: tkearney@winston.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tyler Gene Johannes**
Winston & Strawn Llp
35 W. Wacker Dr.
Chicago, IL 60610
(312) 558-5600

Email: tjohannes@winston.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/21/2010 | 1 | COMPLAINT filed by Games Workshop Limited; Jury Demand. Filing fee $ 350, receipt number 0752-5543388.(Belongia, Heidi) (Entered: 12/21/2010) |
| 12/21/2010 | 2 | CIVIL Cover Sheet (Belongia, Heidi) (Entered: 12/21/2010) |
| 12/21/2010 | 3 | ATTORNEY Appearance for Plaintiff Games Workshop Limited by Heidi L Belongia (Belongia, Heidi) (Entered: 12/21/2010) |
| 12/21/2010 | | CASE ASSIGNED to the Honorable Matthew F. Kennelly. Designated as Magistrate Judge the Honorable Jeffrey T. Gilbert. (ef, ) (Entered: 12/21/2010) |
| 12/21/2010 | 4 | Notice of Claims Involving Trademarks by Games Workshop Limited (Belongia, Heidi) (Entered: 12/21/2010) |
| 12/21/2010 | 5 | NOTIFICATION of Affiliates pursuant to Local Rule 3.2 by Games Workshop Limited (Belongia, Heidi) (Entered: 12/21/2010) |
| 12/21/2010 | 6 | ATTORNEY Appearance for Plaintiff Games Workshop Limited by Aaron Jacob Weinzierl (Weinzierl, Aaron) (Entered: 12/21/2010) |
| 12/21/2010 | 7 | NOTIFICATION of Affiliates pursuant to Local Rule 3.2 by Games Workshop Limited *(Corrected)* (Belongia, Heidi) (Entered: 12/21/2010) |
| 01/11/2011 | | SUMMONS Issued as to Defendant Chapterhouse Studios LLC. (lcw, ) (Entered: 01/11/2011) |
| 01/28/2011 | 8 | SUMMONS Returned Executed by Games Workshop Limited as to Chapterhouse Studios LLC on 1/20/2011, answer due 2/10/2011. (Weinzierl, Aaron) (Entered: 01/28/2011) |
| 01/28/2011 | 9 | MINUTE entry before Honorable Matthew F. Kennelly: Initial status hearing is set to 9:00 a.m. on 2/28/2011 before Judge Kennelly, in Chambers, Room 2188. Parties are to review and comply with Judge Kennellys standing initial order, which may be found on his web page, located at http://www.ilnd.uscourts.gov/JUDGE/KENNELLY/mfkpage.htm. Counsel for plaintiff(s) are ordered to cause a copy of this order to be delivered forthwith to each defendant in the same manner that summons has been or is being served on each defendant. Mailed notice (lw, ) (Entered: 01/31/2011) |
| 02/08/2011 | 10 | ATTORNEY Appearance for Defendant Chapterhouse Studios LLC by Jennifer A. Golinveaux (Golinveaux, Jennifer) (Entered: 02/08/2011) |
| 02/08/2011 | 11 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-5686430. *For defendant Chapterhouse Studios LLC.* |

| | | (Kearney, Thomas) (Entered: 02/08/2011) |
|---|---|---|
| 02/08/2011 | 12 | NOTICE of Motion by Thomas James Kearney for presentment of motion to appear pro hac vice 11 before Honorable Matthew F. Kennelly on 2/15/2011 at 09:30 AM. (Kearney, Thomas) (Entered: 02/08/2011) |
| 02/09/2011 | 13 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-5690500. (Attachments: # 1 Exhibit Attachment in support of Motion)(Moskin, Jonathan) (Entered: 02/09/2011) |
| 02/09/2011 | 14 | NOTICE of Motion by Jonathan E. Moskin for presentment of motion to appear pro hac vice 13 before Honorable Matthew F. Kennelly on 2/15/2011 at 09:30 AM. (Moskin, Jonathan) (Entered: 02/09/2011) |
| 02/09/2011 | 15 | MOTION by Defendant Chapterhouse Studios LLC for leave to file *Motion for Leave to Appear Pro Hac Vice*, MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-5690896. (Donaldson, John) (Entered: 02/09/2011) |
| 02/09/2011 | 16 | *Notice of Motion For Leave to Appear Pro Hac Vice* NOTICE of Motion by John Caleb Donaldson for presentment of motion for leave to file, motion to appear pro hac vice 15 before Honorable Matthew F. Kennelly on 2/15/2011 at 09:30 AM. (Donaldson, John) (Entered: 02/09/2011) |
| 02/10/2011 | 17 | MOTION by Defendant Chapterhouse Studios LLC for extension of time to file answer *and to Continue Initial Status Hearing (JOINT)* (Golinveaux, Jennifer) (Entered: 02/10/2011) |
| 02/10/2011 | 18 | NOTICE of Motion by Jennifer A. Golinveaux for presentment of motion for extension of time to file answer 17 before Honorable Matthew F. Kennelly on 2/15/2011 at 09:30 AM. (Golinveaux, Jennifer) (Entered: 02/10/2011) |
| 02/11/2011 | 19 | ATTORNEY Appearance for Defendant Chapterhouse Studios LLC by Catherine B. Diggins (Diggins, Catherine) (Entered: 02/11/2011) |
| 02/14/2011 | 20 | ATTORNEY Appearance for Defendant Chapterhouse Studios LLC by Eric Jonathan Mersmann (Mersmann, Eric) (Entered: 02/14/2011) |
| 02/14/2011 | 21 | MINUTE entry before Honorable Matthew F. Kennelly: The motions of Thomas J. Kearney, Jonathan E. Moskin, and John D. Donaldson for leave to appear pro hac vice are granted 11 , 13 , 15 & 17 . The Clerk is directed to make sure that e-mail addresses are associated with the appearance of each of these attorneys to facilitate sending electronic notices. Defendant's joint motion for extension of time is granted. The response to the complaint is to be filed by 3/3/11. The motion to continue the initial status conference is denied. Lead counsel need not attend if they are not available. Mailed notice (nf, ) (Entered: 02/15/2011) |
| 02/25/2011 | 22 | SUMMONS Issued as to Defendant Jon Paulson (ma, ) (Entered: 02/28/2011) |
| 02/28/2011 | 23 | MINUTE entry before Honorable Matthew F. Kennelly:Status hearing pursuant to Rule 16(b) held with attorneys for plaintiff and defendant |

| | | |
|---|---|---|
| | | Chapterhouse, with defendant Jon Paulson appearing pro se. Rule 26(a)(1) disclosures are to be made by 3/28/2011. Deadline for requesting leave to amend pleadings and add parties is 8/1/2011. Fact discovery ordered closed 10/31/2011. Status hearing continued to 4/5/2011 at 09:30 AM. (or, ) (Entered: 03/02/2011) |
| 03/03/2011 | 24 | MOTION by Defendant Chapterhouse Studios LLC to dismiss *Plaintiff's Copyright Claims or in the Alternative for a More Definite Statement* (Golinveaux, Jennifer) (Entered: 03/03/2011) |
| 03/03/2011 | 25 | NOTICE of Motion by Jennifer A. Golinveaux for presentment of motion to dismiss 24 before Honorable Matthew F. Kennelly on 3/10/2011 at 09:30 AM. (Golinveaux, Jennifer) (Entered: 03/03/2011) |
| 03/03/2011 | 26 | MEMORANDUM by Chapterhouse Studios LLC in support of motion to dismiss 24 (Golinveaux, Jennifer) (Entered: 03/03/2011) |
| 03/03/2011 | 27 | NOTIFICATION of Affiliates pursuant to Local Rule 3.2 by Chapterhouse Studios LLC (Golinveaux, Jennifer) (Entered: 03/03/2011) |
| 03/09/2011 | 28 | ATTORNEY Appearance for Plaintiff Games Workshop Limited by Scott Richard Kaspar (Kaspar, Scott) (Entered: 03/09/2011) |
| 03/10/2011 | 29 | MINUTE entry before Honorable Matthew F. Kennelly:Motion to dismiss is entered and continued to 3/21/2011 at 9:30 AM. 24 (or, ) (Entered: 03/10/2011) |
| 03/17/2011 | 30 | MOTION by counsel for Plaintiff Games Workshop Limited to withdraw as attorney (Belongia, Heidi) (Entered: 03/17/2011) |
| 03/17/2011 | 31 | NOTICE of Motion by Heidi L Belongia for presentment of motion to withdraw as attorney 30 before Honorable Matthew F. Kennelly on 3/23/2011 at 09:30 AM. (Belongia, Heidi) (Entered: 03/17/2011) |
| 03/18/2011 | 39 | APPLICATION by Defendant Jon Paulson for leave to proceed in forma pauperis.(et, ) (Entered: 03/29/2011) |
| 03/18/2011 | 40 | MOTION by Defendant Jon Paulson for appointment of counsel.(et, ) (Entered: 03/29/2011) |
| 03/21/2011 | 32 | *FIRST* AMENDED complaint by Games Workshop Limited against Chapterhouse Studios LLC, Jon Paulson (Weinzierl, Aaron) (Entered: 03/21/2011) |
| 03/21/2011 | 33 | MINUTE entry before Honorable Matthew F. Kennelly:Motion to dismiss 24 is terminated. Plaintiff has leave of court to file amended complaint. Response to amended complaint is to be filed by 3/28/2011. Status hearing set for 3/30/2011 at 09:30 AM. Status hearing previously set for 4/5/2011 is vacated. (or, ) (Entered: 03/21/2011) |
| 03/22/2011 | 34 | MINUTE entry before Honorable Matthew F. Kennelly:The Motion for withdrawal of Heidi L Belongia as counsel for plaintiff 30 is granted.Mailed notice (rp, ) (Entered: 03/23/2011) |
| 03/28/2011 | 35 | MOTION by Defendant Chapterhouse Studios LLC to dismiss *Plaintiff's* |

| | | |
|---|---|---|
| | | *Copyright Claims (Renewed Rule 12(b)(6))* (Golinveaux, Jennifer) (Entered: 03/28/2011) |
| 03/28/2011 | 36 | MEMORANDUM by Chapterhouse Studios LLC in support of motion to dismiss 35 (Golinveaux, Jennifer) (Entered: 03/28/2011) |
| 03/28/2011 | 37 | NOTICE of Motion by Jennifer A. Golinveaux for presentment of motion to dismiss 35 before Honorable Matthew F. Kennelly on 3/30/2011 at 09:30 AM. (Golinveaux, Jennifer) (Entered: 03/28/2011) |
| 03/28/2011 | 38 | DECLARATION of Thomas J. Kearney regarding motion to dismiss 35 *in Support* (Attachments: # 1 Exhibit A)(Kearney, Thomas) (Entered: 03/28/2011) |
| 04/01/2011 | 41 | MINUTE entry before Honorable Matthew F. Kennelly:Motion to dismiss 35 is denied for the reasons stated in open court. Status hearing held and continued to 5/11/2011 at 09:30 AM. Answer to amended complaint is to be filed by 4/20/2011. (or, ) (Entered: 04/01/2011) |
| 04/05/2011 | 42 | PRO SE Appearance by Defendant Jon Paulson (ma, ) (Entered: 04/07/2011) |
| 04/18/2011 | 43 | ALIAS Summons Issued as to Jon Paulson. (et, ) (Entered: 04/19/2011) |
| 04/19/2011 | 44 | SUMMONS Returned Executed by Games Workshop Limited as to Jon Paulson on 4/18/2011, answer due 5/9/2011. (Weinzierl, Aaron) (Entered: 04/19/2011) |
| 04/20/2011 | 45 | ANSWER to amended complaint by Chapterhouse Studios LLC (Golinveaux, Jennifer) (Entered: 04/20/2011) |
| 05/09/2011 | 46 | ATTORNEY Appearance for Defendant Jon Paulson by Ronald H. Spuhler (Spuhler, Ronald) (Entered: 05/09/2011) |
| 05/09/2011 | 47 | ATTORNEY Appearance for Defendant Jon Paulson by Ronald A DiCerbo (DiCerbo, Ronald) (Entered: 05/09/2011) |
| 05/09/2011 | 48 | ATTORNEY Appearance for Defendant Jon Paulson by Thomas James Campbell, Jr. (Campbell, Jr., Thomas) (Entered: 05/09/2011) |
| 05/09/2011 | 49 | MOTION by Defendant Jon Paulson for extension of time to file answer *(UNOPPOSED)* (Campbell, Jr., Thomas) (Entered: 05/09/2011) |
| 05/09/2011 | 50 | NOTICE of Motion by Thomas James Campbell, Jr. for presentment of motion for extension of time to file answer 49 before Honorable Matthew F. Kennelly on 5/12/2011 at 09:30 AM. (Campbell, Jr., Thomas) (Entered: 05/09/2011) |
| 05/11/2011 | 51 | MINUTE entry before Honorable Matthew F. Kennelly:Motion for leave to proceed in forma pauperis 39 moot; Motion to appoint counsel 40 is moot. Status hearing held and continued to 6/13/2011 at 09:30 AM. (or, ) (Entered: 05/11/2011) |
| 05/11/2011 | 52 | MINUTE entry before Honorable Matthew F. Kennelly: Jon Paulson's unopposed motion for extension of time is granted. Response to complaint |

| | | is to be filed by 5/20/11. Mailed notice (ma, ) (Entered: 05/11/2011) |
|---|---|---|
| 05/20/2011 | 53 | ANSWER to amended complaint by Jon Paulson(Campbell, Jr., Thomas) (Entered: 05/20/2011) |
| 06/07/2011 | 54 | Rule 7.1 Disclosure STATEMENT by Jon Paulson (Campbell, Jr., Thomas) (Entered: 06/07/2011) |
| 06/08/2011 | 55 | MINUTE entry before Honorable Matthew F. Kennelly:By request of the parties, status hearing set for 6/13/2011 is vacated and reset to 6/16/2011 at 09:30 AM. (or, ) (Entered: 06/08/2011) |
| 06/15/2011 | 56 | MOTION by Plaintiff Games Workshop Limited to compel *answers to interrogatories* (Attachments: # 1 Exhibit A-D)(Kaspar, Scott) (Entered: 06/15/2011) |
| 06/15/2011 | 57 | NOTICE of Motion by Scott Richard Kaspar for presentment of motion to compel 56 before Honorable Matthew F. Kennelly on 6/21/2011 at 09:30 AM. (Kaspar, Scott) (Entered: 06/15/2011) |
| 06/16/2011 | 58 | MINUTE entry before Honorable Matthew F. Kennelly:Status hearing held and continued to 6/21/2011 at 09:30 AM. (or, ) (Entered: 06/16/2011) |
| 06/21/2011 | 59 | MINUTE entry before Honorable Matthew F. Kennelly:Status hearing held and continued to 7/6/2011 at 09:30 AM. Status report is to be filed by 6;/29/2011. Motion to compel is entered and continued to status hearing date. (or, ) (Entered: 06/21/2011) |
| 06/29/2011 | 60 | STATUS Report *(Joint)* by Games Workshop Limited (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Kaspar, Scott) (Entered: 06/29/2011) |
| 06/30/2011 | 61 | MOTION by Defendant Chapterhouse Studios LLC to compel *Answers to Interrogatories 1 and 2 and Document Request No. 1.* (Attachments: # 1 Exhibit 1 - 5)(Kearney, Thomas) (Entered: 06/30/2011) |
| 06/30/2011 | 62 | NOTICE of Motion by Thomas James Kearney for presentment of motion to compel 61 before Honorable Matthew F. Kennelly on 7/7/2011 at 09:30 AM. (Kearney, Thomas) (Entered: 06/30/2011) |
| 07/05/2011 | 63 | MOTION by Plaintiff Games Workshop Limited to compel *an answer to Interrogatory No. 1* (Attachments: # 1 Exhibit A-E)(Kaspar, Scott) (Entered: 07/05/2011) |
| 07/05/2011 | 64 | NOTICE of Motion by Scott Richard Kaspar for presentment of motion to compel 63 before Honorable Matthew F. Kennelly on 7/12/2011 at 09:30 AM. (Kaspar, Scott) (Entered: 07/05/2011) |
| 07/05/2011 | 65 | RESPONSE by Games Workshop Limitedin Opposition to MOTION by Defendant Chapterhouse Studios LLC to compel *Answers to Interrogatories 1 and 2 and Document Request No. 1.* 61 (Attachments: # 1 Exhibit A-F)(Kaspar, Scott) (Entered: 07/05/2011) |
| 07/06/2011 | 66 | MINUTE entry before Honorable Matthew F. Kennelly:Motions to compel 56 are granted for the reasons stated in open court. Status hearing |

|  |  | held and continued to 8/9/2011 at 09:00 AM., in chambers. (or, ) (Entered: 07/06/2011) |
| 07/06/2011 | 67 | MOTION by Plaintiff Games Workshop Limited for protective order *(Joint Motion)* (Attachments: # 1 Exhibit 1 (Proposed Agreed Protective Order))(Kaspar, Scott) (Entered: 07/06/2011) |
| 07/06/2011 | 68 | NOTICE of Motion by Scott Richard Kaspar for presentment of motion for protective order 67 before Honorable Matthew F. Kennelly on 7/12/2011 at 09:30 AM. (Kaspar, Scott) (Entered: 07/06/2011) |
| 07/07/2011 | 69 | MINUTE entry before Honorable Matthew F. Kennelly: The order of 7/6/11 (docket entry 66) is corrected to read as follows. Plaintiff's and defendant's motions to compel [56, 61 & 63] are granted for the reasons stated in open court. Status hearing held and continued to 8/9/11 at 9:00 a.m., in chambers. (mk) (Entered: 07/07/2011) |
| 07/12/2011 | 70 | MINUTE entry before Honorable Matthew F. Kennelly: Joint motion for protective order 67 is granted. (mk) (Entered: 07/12/2011) |
| 07/12/2011 | 71 | AGREED PROTECTIVE ORDER signed by Hon. Matthew F. Kennelly on July 12, 2011. (mk) (Entered: 07/12/2011) |
| 07/12/2011 | 72 | MINUTE entry before Honorable Matthew F. Kennelly: The joint motion for entry of agreed protective order is granted. Counsel are directed to provide an electronic version of the draft order for signature, following the instructions on Judge Kennelly's web page. Mailed notice (ma, ) (Entered: 07/12/2011) |
| 07/29/2011 | 74 | MOTION by Plaintiff Games Workshop Limited for extension of time *to amend pleadings* (Kaspar, Scott) (Entered: 07/29/2011) |
| 07/29/2011 | 75 | NOTICE of Motion by Scott Richard Kaspar for presentment of extension of time 74 before Honorable Matthew F. Kennelly on 8/9/2011 at 09:30 AM. (Kaspar, Scott) (Entered: 07/29/2011) |
| 08/08/2011 | 76 | ATTORNEY Appearance for Defendant Chapterhouse Studios LLC by Jonathon Charles Raffensperger (Raffensperger, Jonathon) (Entered: 08/08/2011) |
| 08/08/2011 | 77 | RESPONSE by Chapterhouse Studios LLCin Opposition to MOTION by Plaintiff Games Workshop Limited for extension of time *to amend pleadings* 74 (Kearney, Thomas) (Entered: 08/08/2011) |
| 08/08/2011 | 78 | MOTION by Defendant Chapterhouse Studios LLC for sanctions (Attachments: # 1 Declaration of Thomas J. Kearney in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Certificate of Service)(Kearney, Thomas) (Entered: 08/08/2011) |
| 08/08/2011 | 79 | NOTICE of Motion by Thomas James Kearney for presentment of motion for sanctions, 78 before Honorable Matthew F. Kennelly on 8/11/2011 at 09:30 AM. (Kearney, Thomas) (Entered: 08/08/2011) |

| 08/09/2011 | 80 | *AMENDED* NOTICE of Motion by Eric Jonathan Mersmann for presentment of motion for sanctions, 78 before Honorable Matthew F. Kennelly on 8/16/2011 at 09:30 AM. (Mersmann, Eric) (Entered: 08/09/2011) |
|---|---|---|
| 08/09/2011 | 82 | MINUTE entry before Honorable Matthew F. Kennelly: Status hearing pursuant to Rule 16(b) held. Motion for extension of time to amend pleadings and add parties 74 is granted. Status hearing continued to 9/15/2011 at 09:30 AM. (or, ) (Entered: 08/12/2011) |
| 08/11/2011 | 81 | MINUTE entry before Honorable Matthew F. Kennelly: On 8/8/11, defendant filed a motion for sanctions, noticing it for presentment on 8/16/11. The Court directs plaintiff to file a written response to the motion by 4:30 p.m. on 8/15/11. (mk) (Entered: 08/11/2011) |
| 08/15/2011 | 83 | MEMORANDUM by Games Workshop Limited in Opposition to motion for sanctions, 78 *and Cross-Motion to Strike* (Attachments: # 1 Declaration of Jonathan Moskin, # 2 Exhibit 1-4, # 3 Exhibit 5, # 4 Exhibit 6-11)(Kaspar, Scott) (Entered: 08/15/2011) |
| 08/15/2011 | 84 | MOTION by Defendant Chapterhouse Studios LLC for protective order *to Maintain Highly Confidential Declaration* (Attachments: # 1 Declaration of Thomas J. Kearney in Support, # 2 Declaration of Nicholas Villacci in Support)(Kearney, Thomas) (Entered: 08/15/2011) |
| 08/15/2011 | 85 | NOTICE of Motion by Thomas James Kearney for presentment of motion for protective order 84 before Honorable Matthew F. Kennelly on 8/18/2011 at 09:30 AM. (Attachments: # 1 Certificate of Service) (Kearney, Thomas) (Entered: 08/15/2011) |
| 08/16/2011 | 86 | MINUTE entry before Honorable Jeffrey T. Gilbert: This case is set for a status hearing before Magistrate Judge Gilbert on 8/18/11 at 10:00 a.m. to discuss setting a settlement conference and potentially the voluntary exchange of information necessary to make that settlement conference productive. Mailed notice (ep, ) (Entered: 08/16/2011) |
| 08/16/2011 | 87 | Pursuant to Local Rule 72.1, this case is hereby referred to the calendar of Honorable Jeffrey T. Gilbert for the purpose of holding proceedings related to: settlement conference and discovery issues associated with settlement.(or, ) (Entered: 08/16/2011) |
| 08/16/2011 | 88 | *AMENDED* NOTICE of Motion by Thomas James Kearney for presentment of motion for protective order 84 before Honorable Matthew F. Kennelly on 8/25/2011 at 09:30 AM. (Attachments: # 1 Certificate of Service)(Kearney, Thomas) (Entered: 08/16/2011) |
| 08/16/2011 | 89 | MINUTE entry before Honorable Matthew F. Kennelly:Motion to compel or for sanctions 78 is denied for the reasons stated in open court. Status hearing set for 9/15/2011 is vacated and reset to 11/1/2011 at 09:30 AM.Case to be referred to Magistrate Judge Gilbert for the purpose of conducting a settlement conference and dealing with discovery issues associated with the settlement. (or, ) (Entered: 08/17/2011) |

| 08/17/2011 | 90 | RESPONSE by Games Workshop Limitedin Opposition to MOTION by Defendant Chapterhouse Studios LLC for protective order *to Maintain Highly Confidential Declaration* 84 (Attachments: # 1 Exhibit 1-3) (Kaspar, Scott) (Entered: 08/17/2011) |
|---|---|---|
| 08/18/2011 | 91 | MINUTE entry before Honorable Jeffrey T. Gilbert: Status hearing held. Defendant Chapterhouse Studios LLC shall re-notice its Motion for Protective Order 84 before Magistrate Judge Gilbert on 8/23/11 at 10:00 a.m. Status hearing also set for 8/23/11 at 10:00 a.m. to discuss next steps regarding discovery and/or settlement. Mailed notice (ep, ) (Entered: 08/18/2011) |
| 08/18/2011 | 92 | *Second Amended* NOTICE of Motion by Thomas James Kearney for presentment of motion for protective order 84 before Honorable Matthew F. Kennelly on 8/23/2011 at 10:00 AM. (Kearney, Thomas) (Entered: 08/18/2011) |
| 08/18/2011 | 93 | *Second Amended [Corrected]* NOTICE of Motion by Thomas James Kearney for presentment of motion for protective order 84 before Honorable Jeffrey T. Gilbert on 8/23/2011 at 10:00 AM. (Kearney, Thomas) (Entered: 08/18/2011) |
| 08/23/2011 | 94 | MINUTE entry before Honorable Jeffrey T. Gilbert: Status and motion hearing held. Defendant Chapterhouse Studios LLC's Motion to Maintain Highly Confidential Designations 84 is granted, without prejudice to Plaintiff Games Workshop Limited's ability to raise the Highly Confidential designation issue for these documents in the future under different circumstances, for the reasons stated in open court and in the minute order statement below. Pre-settlement conference discussions were held off the record with counsel for Plaintiff Games Workshop Limited and Defendant Chapterhouse Studios LLC. Counsel are directed to confer with their respective clients and the lead lawyers in their respective law firms with respect to at least the following matters before the next status hearing: (a) what is necessary to put this case in a posture for a productive settlement conference; (b) what information or documents should be exchanged by the parties before the settlement conference to increase the chances that the settlement conference will be productive; (c) what pre-settlement conference submissions (i.e., see the Standing Order for Settlement Conferences on Magistrate Judge Gilbert's website www.ilnd.uscourts.gov) should be required of the parties. Status hearing set for 9/1/11 at 10:15 a.m. for the purpose of discussing the steps that need to be taken to put the parties and the Court in a position to have a productive settlement conference and to set a date for a settlement conference, preferably in late September or early October. Counsel shall be prepared at the next status hearing to set a date for a settlement conference consistent with their and their clients' respective schedules. Before the next status hearing, out of town counsel with lead responsibility for this case shall provide a telephone contact number to the Court's courtroom deputy and be prepared to participate in the next status hearing by telephone, unless they wish (at their option) to be present in person. To be clear, telephone participation is fine with the Court. If the |

|  |  |  |
|---|---|---|
|  |  | 9/1/11 date presents a problem for anyone that needs to participate, however, then counsel shall contact the Court's courtroom deputy about rescheduling the status hearing. (See minute order for further details.) Mailed notice (ep, ) (Entered: 08/23/2011) |
| 08/30/2011 | 95 | MOTION by Plaintiff Games Workshop Limited for extension of time *to file amended pleadings* (Kaspar, Scott) (Entered: 08/30/2011) |
| 08/30/2011 | 96 | NOTICE of Motion by Scott Richard Kaspar for presentment of extension of time 95 before Honorable Matthew F. Kennelly on 9/7/2011 at 09:30 AM. (Kaspar, Scott) (Entered: 08/30/2011) |
| 09/01/2011 | 97 | MINUTE entry before Honorable Jeffrey T. Gilbert: Status hearing held. The Court encourages the parties to meet and confer regarding the discovery disputes discussed during the status hearing. If the parties wish to submit to this Court, materials that crystallize their discovery disputes, the Court is willing to meet with the parties as discussed in an effort to resolve those disputes and facilitate the exchange of information that may be helpful in moving this matter towards resolution. Counsel shall contact the Court's judicial assistant if they want to schedule such a meeting. Out-of-town counsel with primary responsibility should plan to attend this meeting in person. If, however, one party or the other believes it needs to present any discovery issues in the form of a motion to compel or for a protective order, nothing in this order should be interpreted as precluding that approach. The parties and their counsel also are encouraged to consider seriously the settlement-related questions set forth in the Court's 8/23/11 order and to contact the Court's judicial assistant if they wish to schedule a settlement conference in accordance with the Court's Standing Order for Settlement Conference available on the website at www.ilnd.uscourts.gov. This matter is set for a further status hearing on 9/13/11 at 9:45 a.m. Out-of-town counsel with primary responsibility for this matter may appear by telephone if they cannot attend in person. Further, if developments between now and 9/13/11 require the rescheduling of this status hearing, counsel shall jointly contact the Court's courtroom deputy. Mailed notice (ep, ) (Entered: 09/01/2011) |
| 09/06/2011 | 98 | MINUTE entry before Honorable Matthew F. Kennelly: Plaintiff's motion for extension of time to amend pleadings is granted in light of the referral of the case to Magistrate Judge Gilbert to conduct a settlement conference and related proceedings. The deadline for amending the pleadings and adding parties is extended to 11/1/11. Mailed notice (ma,) (Entered: 09/07/2011) |
| 09/13/2011 | 99 | MINUTE entry before Honorable Jeffrey T. Gilbert: Status hearing held. The Court will not set a future status hearing date at this time. However, on or before 9/20/11, counsel shall submit to the Court confidential letters outlining their clients' settlement positions and what information they believe is necessary to exchange in order to have a productive settlement conference. Mailed notice (ep, ) (Entered: 09/13/2011) |
| 10/05/2011 | 100 | MINUTE entry before Honorable Matthew F. Kennelly: Status hearing set for 11/1/2011 is vacated and reset to 11/7/2011 at 09:30 AM. (or, ) |

| | | |
|---|---|---|
| | | (Entered: 10/05/2011) |
| 10/06/2011 | 101 | MINUTE entry before Honorable Jeffrey T. Gilbert: Telephone conference held on 10/5/11 with counsel for Plaintiff and Defendant Chapterhouse to discuss these parties' confidential submissions to the Court concerning settlement and discovery issues. The Court tentatively scheduled a combined settlement and discovery conference with these parties and their counsel for 10/26/11 at 9:00 a.m. subject to confirmation by counsel that party principals/representatives are available on that date. Mailed notice (ep, ) (Entered: 10/06/2011) |
| 10/14/2011 | 102 | MINUTE entry before Honorable Jeffrey T. Gilbert: Status hearing set for 10/18/11 at 9:45 a.m. Out-of-town counsel may appear by phone and shall provide the Court's courtroom deputy the contact information prior to the hearing. Mailed notice (ep, ) (Entered: 10/14/2011) |
| 10/18/2011 | 103 | MINUTE entry before Honorable Jeffrey T. Gilbert: Status hearing held. For the reasons stated on the record, a discovery and settlement conference is scheduled for 11/4/11 at 10:30 a.m. with party representatives and principal counsel for the parties to be present in person. Defendant Paulson and his counsel are excused from attending this conference. Counsel for Games Workshop and Chapterhouse will send to each other by 10/21/11, copies of the 9/20/11 confidential letters and any attached materials with any redactions they want to make. The parties and their counsel shall review the Court's Standing Order on Settlement Conference prior to the 11/4/11 conference. No additional submissions are required, however. Mailed notice (ep, ) (Entered: 10/18/2011) |
| 10/18/2011 | 104 | MINUTE entry before Honorable Jeffrey T. Gilbert: NOTICE to Plaintiff Games Workshop and Defendant Chapterhouse -- A settlement conference scheduled for 11/7/11 just canceled and the Court would prefer to reschedule the 11/4/11 discovery and settlement conference in this case for that date. The Court is available all day on 11/7/11. In addition, the Court is aware from the proceedings this morning that (1) Defendant Chapterhouse's principal has to change a previously scheduled vacation to be here on 11/4/11, (2) Plaintiff's counsel cannot travel until the morning of 11/4/11 and, if his flight is delayed, that could derail the planned conference, and (3) one of Plaintiff's preferred client representatives from overseas cannot be here on 11/4/11. Therefore, counsel shall confer immediately with each other and their clients and call the Court's judicial assistant, Patricia Hagenmaier, by the close of business on 10/19/11 with respect to whether they can be here on 11/7/11 instead of 11/4/11. The Court is available beginning at 9:00 a.m. on 11/7/11. Mailed notice (ep, ) (Entered: 10/18/2011) |
| 10/20/2011 | 105 | MINUTE entry before Honorable Jeffrey T. Gilbert: With the parties' agreement, the discovery and settlement conference scheduled for 11/4/11 is stricken and reset to 11/7/11 beginning at 10:00 a.m. In all other respects, the Court's order of 10/18/11 103 will stand. Mailed notice (ep, ) (Entered: 10/20/2011) |
| | | |

| 10/26/2011 | 106 | MINUTE entry before Honorable Matthew F. Kennelly: The 11/7/11 status hearing before Judge Kennelly is vacated and reset to 11/21/11 at 9:30 a.m. (mk) (Entered: 10/26/2011) |
| 10/27/2011 | 107 | STIPULATION *to Extend Fact Discovery (Joint)* (Kaspar, Scott) (Entered: 10/27/2011) |
| 10/31/2011 | 108 | MOTION by Plaintiff Games Workshop Limited for extension of time to file *amended pleadings* (Kaspar, Scott) (Entered: 10/31/2011) |
| 10/31/2011 | 109 | NOTICE of Motion by Scott Richard Kaspar for presentment of motion for extension of time to file 108 before Honorable Matthew F. Kennelly on 11/9/2011 at 09:30 AM. (Kaspar, Scott) (Entered: 10/31/2011) |
| 11/01/2011 | 110 | RESPONSE by Chapterhouse Studios LLCin Opposition to MOTION by Plaintiff Games Workshop Limited for extension of time to file *amended pleadings* 108 (Kearney, Thomas) (Entered: 11/01/2011) |
| 11/03/2011 | 111 | MINUTE entry before Honorable Jeffrey T. Gilbert: Telephonic conference held on 11/2/11 with counsel for Games Workshop and Chapterhouse Studios to prepare for the discovery and settlement conference scheduled for 11/7/11. Mailed notice (ep, ) (Entered: 11/03/2011) |
| 11/08/2011 | 112 | MINUTE entry before Honorable Matthew F. Kennelly: The Court advises counsel that at the 11/9/11 hearing date on plaintiff's motion to extend the deadline to amend the pleadings, the Court anticipates addressing with counsel what modification is required to the previously set fact discovery cutoff date; whether the parties anticipate using experts and, if so, what dates should be set for disclosure and discovery of experts; and what the deadline should be for filing dispositive motions. (mk) (Entered: 11/08/2011) |
| 11/08/2011 | 113 | MINUTE entry before Honorable Jeffrey T. Gilbert: Settlement conference held on 11/7/11. Despite the parties' best efforts, they were unable to settle the case. Both parties agreed that they will continue to evaluate their positions and remain open to further settlement discussion as the case progresses and circumstances warrant. If the parties desire to convene another settlement conference, they shall contact Magistrate Judge Gilbert's chambers. The parties, by agreement, shall meet and confer about a revised discovery timetable, and file a proposed discovery plan in accordance with Rule 26(f)(3) of the Federal Rules of Civil Procedure, by 11/16/11. The parties shall outline in their discovery plan any disagreements they have with respect to the matters described in Rule 26(f)(3)(A) (F). The District Judge referred this case for settlement and discovery issues associated with settlement 89 . As there presently are no outstanding discovery issues that relate solely to settlement, the parties are directed to present to the District Judge any discovery issues that arise as the case proceeds, unless they are ordered to do otherwise. Mailed notice (ep, ) (Entered: 11/08/2011) |
| 11/09/2011 | 114 | MINUTE entry before Honorable Matthew F. Kennelly:Motion for extension of time to file 108 is entered and continued to 11/21/2011 at |

| | | |
|---|---|---|
| | | 09:30 AM. (or, ) (Entered: 11/10/2011) |
| 11/16/2011 | [115](#) | REPORT of Rule 26(f) Planning Meeting (Kaspar, Scott) (Entered: 11/16/2011) |
| 11/22/2011 | [116](#) | MINUTE entry before Honorable Matthew F. Kennelly: Status and motion haring held on 11/21/11. Defendants to file motion to compel on current discovery by 11/30/11. The plaintiff is to respond by 12/7/11. Oral argument on motion is set for 12/19/11 at 10:30 a.m. Plaintiff's motion for extension of time to file amended complaint (108) is granted. The time to file amended pleadings is extended to 1/6/12. The Court sets the following schedule: Amended complaint to be filed by 1/19/12. Fact discovery closed 3/15/12. Rule 26(a)(2) by 5/1/12. Rebuttal to 26(a)(2) by 6/15/12. Expert discovery closed by 7/13/12. Dispositive motions with supporting memorandum to be filed by 8/14/12. The final pretrial order to be filed 10/19/12. A final pretrial conference is set for 11/20/12 at 3:30 p.m. Trial is set for 12/3/12 at 9:45 a.m. These are real and final dates. Judicial staff mailed notice (gl, ) (Entered: 11/22/2011) |
| 11/30/2011 | [117](#) | MOTION by Plaintiff Games Workshop Limited to compel, MOTION by Plaintiff Games Workshop Limited for sanctions (Attachments: # [1](#) Declaration of Gillian Stevenson, # [2](#) Exhibit A and B, # [3](#) Exhibit D-G, # [4](#) Exhibit H, # [5](#) Exhibit I, # [6](#) Text of Proposed Order Granting Plaintiff's Motion to Compel or for Sanctions)(Kaspar, Scott) (Entered: 11/30/2011) |
| 11/30/2011 | [118](#) | NOTICE of Motion by Scott Richard Kaspar for presentment of motion to compel,, motion for sanctions, [117](#) before Honorable Matthew F. Kennelly on 12/19/2011 at 09:30 AM. (Kaspar, Scott) (Entered: 11/30/2011) |
| 11/30/2011 | [119](#) | MOTION by Plaintiff Games Workshop Limited to seal document MOTION by Plaintiff Games Workshop Limited to compelMOTION by Plaintiff Games Workshop Limited for sanctions [117](#) (Kaspar, Scott) (Entered: 11/30/2011) |
| 11/30/2011 | [120](#) | NOTICE of Motion by Scott Richard Kaspar for presentment of (Kaspar, Scott) (Entered: 11/30/2011) |
| 11/30/2011 | [121](#) | MOTION by Defendant Chapterhouse Studios LLC to compel *Answers to Interrogatories and Document Requests* (Attachments: # [1](#) Declaration of Thomas Kearney in support)(Kearney, Thomas) (Entered: 11/30/2011) |
| 11/30/2011 | [122](#) | Exhibits 1-16 to Kearney Decl. by Chapterhouse Studios LLC (Kearney, Thomas) (Entered: 11/30/2011) |
| 11/30/2011 | [123](#) | Exhibits 17-25 to Kearney Declaration by Chapterhouse Studios LLC (Kearney, Thomas) (Entered: 11/30/2011) |
| 11/30/2011 | [124](#) | NOTICE of Motion by Thomas James Kearney for presentment of motion to compel [121](#) before Honorable Matthew F. Kennelly on 12/19/2011 at 10:30 AM. (Kearney, Thomas) (Entered: 11/30/2011) |
| 12/01/2011 | [125](#) | NOTICE of Motion by Scott Richard Kaspar for presentment of motion to seal document, motion for relief, [119](#) before Honorable Matthew F. |

| | | Kennelly on 12/19/2011 at 09:30 AM. (Kaspar, Scott) (Entered: 12/01/2011) |
|---|---|---|
| 12/02/2011 | 126 | MINUTE entry before Honorable Matthew F. Kennelly: The order of 11/22/11 is corrected to reflect, consistent with the Court's statements in open court on 11/21/11, that each side is to file a motion to compel on current discovery by 11/30/11, and that the opposing party is to respond by 12/7/11. Oral argument on each side's motion is set for 12/19/11 at 10:30 a.m. (mk) (Entered: 12/02/2011) |
| 12/07/2011 | 127 | STIPULATION of Dismissal *of Defendant Jon Paulson d/b/a Paulson Games* (Kaspar, Scott) (Entered: 12/07/2011) |
| 12/07/2011 | 128 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-6637508. (Morehous, Dean) (Entered: 12/07/2011) |
| 12/07/2011 | 129 | NOTICE of Motion by Thomas James Kearney for presentment of motion to appear pro hac vice 128 before Honorable Matthew F. Kennelly on 12/13/2011 at 09:30 AM. (Kearney, Thomas) (Entered: 12/07/2011) |
| 12/07/2011 | 130 | RESPONSE by Games Workshop Limitedin Opposition to MOTION by Defendant Chapterhouse Studios LLC to compel *Answers to Interrogatories and Document Requests* 121 (Attachments: # 1 Declaration of Jonathan Moskin, # 2 Exhibit A-F to the Declaration of Jonathan Moskin, # 3 Declaration of Gillian Stevenson)(Kaspar, Scott) (Entered: 12/07/2011) |
| 12/07/2011 | 131 | RESPONSE by Chapterhouse Studios LLCin Opposition to MOTION by Plaintiff Games Workshop Limited to compelMOTION by Plaintiff Games Workshop Limited for sanctions 117 (Donaldson, John) (Entered: 12/07/2011) |
| 12/07/2011 | 132 | AFFIDAVIT by Defendant Chapterhouse Studios LLC in Opposition to MOTION by Plaintiff Games Workshop Limited to compelMOTION by Plaintiff Games Workshop Limited for sanctions 117 *and Exhibits 1-13* (Attachments: # 1 Exhibit)(Donaldson, John) (Entered: 12/07/2011) |
| 12/08/2011 | 133 | CERTIFICATE of Service by Defendant Chapterhouse Studios LLC regarding response in opposition to motion 131 , affidavit in opposition to motion 132 (Donaldson, John) (Entered: 12/08/2011) |
| 12/12/2011 | 134 | MINUTE entry before Honorable Matthew F. Kennelly:The motion (128) of Dean Morehous, Jr. to appear pro hac vice is graned. Mr. Morehous is directed to promptly contact the Clerk to establish an e-filing account in this district. The motion hearing date of 12/13/11 is vacated.Judicial staff mailed notice (gl, ) (Entered: 12/12/2011) |
| 12/16/2011 | 135 | MINUTE entry before Honorable Matthew F. Kennelly: The Court advises counsel that the motion hearing on Monday will focus on the Court's questions for counsel, after having reviewed the parties' written submissions. Each side should be prepred to address points made in the opposing side's response brief, which is where the Court's questions primarily will be directed. (mk) (Entered: 12/16/2011) |

| 12/19/2011 | 136 | MINUTE entry before Honorable Matthew F. Kennelly: All motions noticed for presentment this morning will be heard at 10:30 a.m. as previously ordered, not at 9:30 a.m. (mk) (Entered: 12/19/2011) |
|---|---|---|
| 12/19/2011 | 137 | Letter by Chapterhouse Studios LLC *to the Court regarding document production* (Donaldson, John) (Entered: 12/19/2011) |
| 12/20/2011 | 138 | Letter by Games Workshop Limited *Regarding Chapterhouse Studios LLC's Production* (Kaspar, Scott) (Entered: 12/20/2011) |
| 12/23/2011 | 139 | The Court grants in part and denies in part plaintiff's motion to compel [# 117] and defendant's motion to compel [# 121] as stated in open court on 12/19/11 and as memorialized below. The Court also grants plaintiff's motion to seal [# 119]. The case is set for a status hearing on 2/8/11 at 9:30 a.m. (mk) (Entered: 12/23/2011) |
| 12/30/2011 | 140 | MINUTE entry before Honorable Matthew F. Kennelly: The Court has reviewed the materials submitted by plaintiff for in camera review. The materials consist of plaintiff's settlement agreement with defendant Paulson, correspondence reflecting negotiation of the settlement, and a small amount of earlier correspondence regarding procedural matters. It appears that all of the correspondence is between plaintiff's counsel and Paulson's counsel, not Paulson himself. The settlement and correspondence relating to it are subject to a confidentiality agreement contained within the settlement agreement. Based on the Court's review, none of the correspondence is admissible or likely to lead to the discovery of admissible evidence, and thus the Court declines to direct plaintiff to produce those materials. Though the settlement agreement itself is likely inadmissible under Rule 408, the Court directs plaintiff's counsel to produce a copy of the agreement to defendant Chapterhouse's counsel of record. Defense counsel are prohibited from disclosing the agreement or information about its contents to anyone other than defendant's outside counsel of record in this case, Paulson himself, and Paulson's counsel of record, unless the Court orders otherwise based on a showing of good cause made by defense counsel. Any filings containing information about the agreement must be made under seal and are likewise subject to the prohibition contained in the previous sentence. (mk) (Entered: 12/30/2011) |
| 01/10/2012 | 141 | MOTION by Defendant Chapterhouse Studios LLC to compel *discovery responses and privilege log by a prompt date certain* (Attachments: # 1 Declaration of Thomas J. Kearney & Exhibits A - G, # 2 Declaration of Jennifer A. Golinveaux & Exhibits A - E, # 3 Certificate of Service) (Kearney, Thomas) (Entered: 01/10/2012) |
| 01/10/2012 | 142 | NOTICE of Motion by Thomas James Kearney for presentment of motion to compel, 141 before Honorable Matthew F. Kennelly on 1/17/2012 at 09:30 AM. (Kearney, Thomas) (Entered: 01/10/2012) |
| 01/13/2012 | 143 | RESPONSE by Games Workshop Limitedin Opposition to MOTION by Defendant Chapterhouse Studios LLC to compel *discovery responses and privilege log by a prompt date certain* 141 (Attachments: # 1 Declaration |

| | | |
|---|---|---|
| | | of Scott Kaspar, # 2 Exhibit A, # 3 Exhibit E, # 4 Exhibit F)(Kaspar, Scott) (Entered: 01/13/2012) |
| 01/13/2012 | 144 | MOTION by Plaintiff Games Workshop Limited to seal document *(Exhibits B, C, D and G to the Declaration of Scott Kaspar in support of Plaintiff's Opposition)* (Kaspar, Scott) (Entered: 01/13/2012) |
| 01/13/2012 | 145 | NOTICE of Motion by Scott Richard Kaspar for presentment of motion to seal document 144 before Honorable Matthew F. Kennelly on 1/24/2012 at 09:30 AM. (Kaspar, Scott) (Entered: 01/13/2012) |
| 01/17/2012 | 146 | MINUTE entry before Honorable Matthew F. Kennelly: Hearing held on motion to compel. Motion is denied for failure to comply with Local Rule 37.2. Status hearing set for 3/20/2012 at 09:30 AM. (or, ) (Entered: 01/17/2012) |
| 01/19/2012 | 147 | *SECOND* AMENDED complaint by Games Workshop Limited against All Defendants (Kaspar, Scott) (Entered: 01/19/2012) |
| 01/20/2012 | 148 | MINUTE entry before Honorable Matthew F. Kennelly: Plaintiff's motion for leave to file exhibits under seal is granted. The motion hearing date of 1/24/12 is vacated. Mailed notice (ma,) (Entered: 01/20/2012) |
| 01/20/2012 | 149 | SEALED EXHIBIT by Plaintiff Games Workshop Limited *(Exhibits B, D, and G)* regarding response in opposition to motion, 143 (Kaspar, Scott) (Entered: 01/20/2012) |
| 02/06/2012 | 150 | ANSWER to amended complaint *(Second Amended Complaint)* by Chapterhouse Studios LLC(Kearney, Thomas) (Entered: 02/06/2012) |
| 02/06/2012 | 151 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-6811456. (Witnov, Shane) (Entered: 02/06/2012) |
| 02/07/2012 | 152 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-6815015. (Oh, K.) (Entered: 02/07/2012) |
| 02/07/2012 | 153 | MOTION by counsel for Defendant Chapterhouse Studios LLC to withdraw as attorney (Donaldson, John) (Entered: 02/07/2012) |
| 02/07/2012 | 154 | NOTICE of Motion by John Caleb Donaldson for presentment of (Donaldson, John) (Entered: 02/07/2012) |
| 02/07/2012 | 155 | NOTICE of Motion by Thomas James Kearney for presentment of motion to appear pro hac vice 152 before Honorable Matthew F. Kennelly on 2/14/2012 at 09:30 AM. (Kearney, Thomas) (Entered: 02/07/2012) |
| 02/07/2012 | 156 | NOTICE of Motion by Thomas James Kearney for presentment of motion to appear pro hac vice 151 before Honorable Matthew F. Kennelly on 2/14/2012 at 09:30 AM. (Kearney, Thomas) (Entered: 02/07/2012) |
| 02/08/2012 | 157 | MINUTE entry before Honorable Matthew F. Kennelly: Defendant Jon Paulson d/b/a Paulson Games is dismissed pursuant to stipulation. Clerk of Court is directed to modify the docket to reflect the dismissal. Mailed notice (ma,) (Entered: 02/08/2012) |
| | | |

| 02/09/2012 | 158 | MOTION by Plaintiff Games Workshop Limited to compel *and for sanctions* (Attachments: # 1 Declaration of Scott Kaspar in Support of the Motion to Compel and for Sanctions, # 2 Exhibit A, D, E, F, and G, # 3 Exhibit H, # 4 Exhibit I, # 5 Exhibit K)(Kaspar, Scott) (Entered: 02/09/2012) |
| --- | --- | --- |
| 02/09/2012 | 159 | NOTICE of Motion by Scott Richard Kaspar for presentment of motion to compel, 158 before Honorable Matthew F. Kennelly on 2/14/2012 at 09:30 AM. (Kaspar, Scott) (Entered: 02/09/2012) |
| 02/09/2012 | 160 | MOTION by Plaintiff Games Workshop Limited to seal document *(Exhibits B, C and J to the Declaration of Scott Kaspar in Support of Plaintiff's Motion to Compel and for Sanctions)* (Kaspar, Scott) (Entered: 02/09/2012) |
| 02/09/2012 | 161 | NOTICE of Motion by Scott Richard Kaspar for presentment of motion to seal document 160 before Honorable Matthew F. Kennelly on 2/14/2012 at 09:30 AM. (Kaspar, Scott) (Entered: 02/09/2012) |
| 02/13/2012 | 162 | MEMORANDUM by Chapterhouse Studios LLC in Opposition to motion to compel, 158 *and Cross Motion to Compel* (Kearney, Thomas) (Entered: 02/13/2012) |
| 02/13/2012 | 163 | DECLARATION of Thomas Kearney regarding memorandum in opposition to motion 162 *and cross motion to compel* (Attachments: # 1 Exhibit A - N)(Kearney, Thomas) (Entered: 02/13/2012) |
| 02/13/2012 | 164 | DECLARATION of Thomas Kearney regarding declaration 163 *Exhibits O - U* (Attachments: # 1 Exhibit)(Kearney, Thomas) (Entered: 02/13/2012) |
| 02/13/2012 | 165 | DECLARATION of Nicholas Villacci regarding memorandum in opposition to motion 162 (Kearney, Thomas) (Entered: 02/13/2012) |
| 02/13/2012 | 166 | CERTIFICATE of Service by Defendant Chapterhouse Studios LLC regarding declaration 163 , declaration 165 , memorandum in opposition to motion 162 , declaration 164 (Kearney, Thomas) (Entered: 02/13/2012) |
| 02/14/2012 | 167 | MINUTE entry before Honorable Matthew F. Kennelly: The Clerk is directed to terminate defendant's motion to compel # 141 , on which the Court previously ruled. The motions of Shane Witnov and Kevin Oh to appear pro hac vice are both granted # 151 & 152 . These attorneys are to promptly contact the Clerk of Court to establish an e-filing account in this district. The motion of J. Caleb Donaldson to withraw as counsel for defendant is granted # 153 . Mailed notice (ma,) (Entered: 02/14/2012) |
| 02/14/2012 | 168 | MINUTE entry before Honorable Matthew F. Kennelly: Hearing held on plaintiff's motion to compel and for sanctions 158 . Ruling as follows. Items 9 & 27: documents of agents / contractors as to whose communications defendant has claimed a privilege and deemed to be in the defendant's custody or control and must be produced by defendant. Highly confidential designation: plaintiff's in house counsel may be shown the documents upon signing the protective order. Items 16, 18 & |

| | | |
|---|---|---|
| | | 19: defendant must identify which produced documents pertain to which requests. Item 20: the revised request regarding "look and feel" is too vague as now worded. 30(b)(6) deposition: defendant must produce a document custodian. Defendant is to respond to motion to file under seal 160 by 2/21/12. Plaintiff is to respond to cross motion to compel by 2/21/12. Motions are continued for ruling on 2/23/12 at 10:15 a.m. Lead counsel for each side must appear at all future status and motion hearings in this case after 2/23/12. (or, ) (Entered: 02/14/2012) |
| 02/17/2012 | 169 | TRANSCRIPT OF PROCEEDINGS held on 2/14/12 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 3/9/2012. Redacted Transcript Deadline set for 3/19/2012. Release of Transcript Restriction set for 5/17/2012. (Brennan, Laura) (Entered: 02/17/2012) |
| 02/17/2012 | 170 | TRANSCRIPT OF PROCEEDINGS held on 11/21/11 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 3/9/2012. Redacted Transcript Deadline set for 3/19/2012. Release of Transcript Restriction set for 5/17/2012. (Brennan, Laura) (Entered: 02/17/2012) |
| 02/17/2012 | 171 | TRANSCRIPT OF PROCEEDINGS held on 12/19/11 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the |

| | | |
|---|---|---|
| | | Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 3/9/2012. Redacted Transcript Deadline set for 3/19/2012. Release of Transcript Restriction set for 5/17/2012. (Brennan, Laura) (Entered: 02/17/2012) |
| 02/17/2012 | 172 | TRANSCRIPT OF PROCEEDINGS held on 6/21/11 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 3/9/2012. Redacted Transcript Deadline set for 3/19/2012. Release of Transcript Restriction set for 5/17/2012. (Brennan, Laura) (Entered: 02/17/2012) |
| 02/17/2012 | 173 | TRANSCRIPT OF PROCEEDINGS held on 7/6/11 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 3/9/2012. Redacted Transcript Deadline set for 3/19/2012. Release of Transcript Restriction set for 5/17/2012. (Brennan, Laura) (Entered: 02/17/2012) |
| 02/21/2012 | 174 | RESPONSE by Plaintiff Games Workshop Limited to memorandum in opposition to motion 162 *and cross-motion by Defendant Chapterhouse Studios LLC* (Attachments: # 1 Declaration of Scott Kaspar, # 2 Exhibit A-E, # 3 Declaration of Gillian Stevenson)(Kaspar, Scott) (Entered: 02/21/2012) |
| 02/21/2012 | 175 | MOTION by Plaintiff Games Workshop Limited for leave to file *exhibit under seal* (Kaspar, Scott) (Entered: 02/21/2012) |
| 02/21/2012 | 176 | NOTICE of Motion by Scott Richard Kaspar for presentment of motion for leave to file 175 before Honorable Matthew F. Kennelly on 2/28/2012 at 09:30 AM. (Kaspar, Scott) (Entered: 02/21/2012) |
| 02/21/2012 | 177 | STATEMENT by Chapterhouse Studios LLC *of Non-Opposition to* |

| | | *Motion to File Under Seal* (Kearney, Thomas) (Entered: 02/21/2012) |
|---|---|---|
| 02/22/2012 | 178 | REPLY by Chapterhouse Studios LLC to memorandum in opposition to motion 162 , Response, 174 (Attachments: # 1 Declaration of Thomas J. Kearney, # 2 Exhibit 1-11 to Kearney Declaration)(Golinveaux, Jennifer) (Entered: 02/22/2012) |
| 02/22/2012 | 179 | CERTIFICATE of Service by Defendant Chapterhouse Studios LLC regarding reply to response to motion 178 (Golinveaux, Jennifer) (Entered: 02/22/2012) |
| 02/23/2012 | 180 | MINUTE entry before Honorable Matthew F. Kennelly: Plaintiff's motions to seal are granted ( 160 & 175 ). Plaintiff's motion to compel and for sanctions was previously ruled upon and is terminated ( 158 ). Hearing held on defendant's cross-motion to compel. Motion is granted in part and denied in part as stated in open court. Status hearing set for 3/15/12 is vacated and reset to 4/4/12 at 9:00 AM., with parties by telephone. (For further details see minute order.) Mailed notice (ma,) (Entered: 02/27/2012) |
| 02/27/2012 | 181 | MINUTE entry before Honorable Matthew F. Kennelly: Plaintiff's motion for leave to file exhibit under seal is granted. The motion hearing date of 2/28/12 is vacated. Mailed notice (ma,) (Entered: 02/27/2012) |
| 03/01/2012 | 182 | MOTION by Plaintiff Games Workshop Limited for hearing *(Request for Status Conference)* (Attachments: # 1 Declaration of Jonathan Moskin, # 2 Exhibit 1, 5, and 6)(Kaspar, Scott) (Entered: 03/01/2012) |
| 03/01/2012 | 183 | NOTICE of Motion by Scott Richard Kaspar for presentment of motion for hearing 182 before Honorable Matthew F. Kennelly on 3/6/2012 at 09:30 AM. (Kaspar, Scott) (Entered: 03/01/2012) |
| 03/01/2012 | 184 | MOTION by Plaintiff Games Workshop Limited to seal document *(Exhibits 2-4 to the Declaration of Jonathan Moskin)* (Kaspar, Scott) (Entered: 03/01/2012) |
| 03/01/2012 | 185 | NOTICE of Motion by Scott Richard Kaspar for presentment of motion to seal document 184 before Honorable Matthew F. Kennelly on 3/6/2012 at 09:30 AM. (Kaspar, Scott) (Entered: 03/01/2012) |
| 03/02/2012 | 186 | CERTIFICATE Certification re Document Production (Golinveaux, Jennifer) (Entered: 03/02/2012) |
| 03/02/2012 | 187 | CERTIFICATE Pursuant to the Court's February 23, 2012 Instructions (Kaspar, Scott) (Entered: 03/02/2012) |
| 03/05/2012 | 188 | RESPONSE by Defendant Chapterhouse Studios LLC to motion for hearing 182 (Golinveaux, Jennifer) (Entered: 03/05/2012) |
| 03/05/2012 | 189 | DECLARATION of JENNIFER A. GOLINVEAUX regarding Response 188 (Attachments: # 1 Exhibit 1-4)(Golinveaux, Jennifer) (Entered: 03/05/2012) |
| 03/06/2012 | 190 | MINUTE entry before Honorable Matthew F. Kennelly: Motion hearing |

|  |  | held on plaintiff's request for status conference 182 . Request is granted. Status conference held. Motion for leave to file exhibits under seal is granted 184 . Plaintiff is to answer interrogatory 18 by 3/9/12 and interrogatory 22 by 3/13/12 and may not rely on Rule 33(d). Plaintiff's verification of compliance is sufficient as supplemented by Mr. Moskin in open court. Plaintiff may depose Mr. Fiertek by telephone or video hookup if it wishes, but if it wants to depose Mr. Fiertek here, it must pay his travel expenses and, in that event, may take the deposition at a convenient US location of plaintiff's choosing. (For further details see minute order.) Mailed notice (ma,) (Entered: 03/12/2012) |
|---|---|---|
| 03/14/2012 | 191 | ATTORNEY Appearance for Plaintiff Games Workshop Limited by Jason J Keener (Keener, Jason) (Entered: 03/14/2012) |
| 03/15/2012 | 192 | MOTION by counsel for Plaintiff Games Workshop Limited to withdraw as attorney (Kaspar, Scott) (Entered: 03/15/2012) |
| 03/15/2012 | 193 | NOTICE of Motion by Scott Richard Kaspar for presentment of motion to withdraw as attorney 192 before Honorable Matthew F. Kennelly on 3/27/2012 at 09:30 AM. (Kaspar, Scott) (Entered: 03/15/2012) |
| 03/19/2012 | 194 | MOTION by counsel for Defendant Chapterhouse Studios LLC to withdraw as attorney : *Motion to Withdraw Shane Witnov as Attorney* (Kearney, Thomas) (Entered: 03/19/2012) |
| 03/19/2012 | 195 | NOTICE of Motion by Thomas James Kearney for presentment of motion to withdraw as attorney 194 before Honorable Matthew F. Kennelly on 3/22/2012 at 09:30 AM. (Attachments: # 1 Certificate of Service) (Kearney, Thomas) (Entered: 03/19/2012) |
| 03/21/2012 | 196 | MINUTE entry before Honorable Matthew F. Kennelly: Defendant's motion to withdraw Shane Witnov as counsel is granted. The motion hearing date of 3/22/12 is vacated. Mailed notice (ma,) (Entered: 03/21/2012) |
| 03/23/2012 | 197 | MINUTE entry before Honorable Matthew F. Kennelly: Plaintiff's motion to withdraw the appearance of Scott Kaspar as counsel of record is granted. The motion hearing date of 3/27/12 is vacated. Mailed notice (ma,) (Entered: 03/23/2012) |
| 04/09/2012 | 198 | MINUTE entry before Honorable Matthew F. Kennelly: Status hearing set for 4/16/2012 at 08:30 AM., in chambers, room 2188. (or, ) (Entered: 04/09/2012) |
| 04/10/2012 | 199 | MINUTE entry before Honorable Matthew F. Kennelly:Status hearing set for Monday, April 16, 2012 will take place with attorneys by telephone. Parties are to initiate the call to chambers, 312/435-5618. (or, ) (Entered: 04/10/2012) |
| 04/16/2012 | 200 | MINUTE entry before Honorable Matthew F. Kennelly:Status hearing held with attorneys for both sides by telephone. Telephone status hearing, to be initiated by the parties, is set for 5/17/2012 at 08:30 AM. (or, ) (Entered: 04/16/2012) |

| 05/17/2012 | 201 | MINUTE entry before Honorable Matthew F. Kennelly:Status hearing held with attorneys for both sides by telephone. Telephone status hearing continued to 6/18/2012 at 08:45 AM. (or, ) (Entered: 05/17/2012) |
| 06/18/2012 | 202 | MINUTE entry before Honorable Matthew F. Kennelly:Status hearing held with attorneys by telephone. Telephone status hearing continued to 7/23/2012 at 08:45 AM., for the purpose of discussing the possibility of settlement. Plaintiff is to make a settlement proposal 7/2/2012, and defendant is to respond by 7/16/2012. (or, ) (Entered: 06/19/2012) |
| 07/23/2012 | 203 | MINUTE entry before Honorable Matthew F. Kennelly:Status hearing held with attorneys by telephone. Telephone status hearing continued to 8/16/2012 at 08:45 AM., for the purpose of setting a dispositive motion briefing schedule. Summary judgment opening and response briefs may be up to 25 pages; reply briefs are limited to 15 pages. Statements of undisputed facts are extended to 100 paragraphs. (or, ) (Entered: 07/23/2012) |
| 08/14/2012 | 204 | MOTION by Defendant Chapterhouse Studios LLC to seal *Exhibits* (Kearney, Thomas) (Entered: 08/14/2012) |
| 08/14/2012 | 205 | NOTICE of Motion by Thomas James Kearney for presentment of motion to seal 204 before Honorable Matthew F. Kennelly on 8/21/2012 at 09:30 AM. (Kearney, Thomas) (Entered: 08/14/2012) |
| 08/14/2012 | 206 | MOTION by Plaintiff Games Workshop Limited for leave to file *unredacted memorandum, unredacted facts, and exhibits under seal* (Keener, Jason) (Entered: 08/14/2012) |
| 08/14/2012 | 207 | NOTICE of Motion by Jason J Keener for presentment of motion for leave to file 206 before Honorable Matthew F. Kennelly on 8/16/2012 at 08:45 AM. (Keener, Jason) (Entered: 08/14/2012) |
| 08/14/2012 | 208 | MOTION by Defendant Chapterhouse Studios LLC for summary judgment (Attachments: # 1 Declaration of Thomas J. Kearney, # 2 Exhibit 1-5 to Declaration of Thomas J. Kearney, # 3 Exhibit 6 Part 1 to Declaration of Thomas J. Kearney, # 4 Exhibit 6 Part 2 to Declaration of Thomas J. Kearney, # 5 Exhibit 6 Part 3 to Declaration of Thomas J. Kearney, # 6 Exhibit 6 Part 4 to Declaration of Thomas J. Kearney, # 7 Exhibit 6 Part 5 to Declaration of Thomas J. Kearney, # 8 Exhibit 6 Part 6 to Declaration of Thomas J. Kearney, # 9 Exhibit 6 Part 7 to Declaration of Thomas J. Kearney, # 10 Exhibit 6 Part 8 to Declaration of Thomas J. Kearney, # 11 Exhibit 6 Part 9 to Declaration of Thomas J. Kearney, # 12 Exhibit 6 Part 10 to Declaration of Thomas J. Kearney, # 13 Exhibit 6 Part 11 to Declaration of Thomas J. Kearney, # 14 Exhibit 6 Part 12 to Declaration of Thomas J. Kearney, # 15 Exhibit 6 Part 13 to Declaration of Thomas J. Kearney, # 16 Exhibit 6 Part 14 to Declaration of Thomas J. Kearney, # 17 Exhibit 6 Part 15 to Declaration of Thomas J. Kearney, # 18 Exhibit 6 Part 16 to Declaration of Thomas J. Kearney, # 19 Exhibit 7-10 to Declaration of Thomas J. Kearney, # 20 Exhibit 11 to Declaration of Thomas J. Kearney, # 21 Exhibit 12-A to Declaration of Thomas J. Kearney, # 22 Exhibit 12-B to Declaration of Thomas J. Kearney, # 23 |

| | | |
|---|---|---|
| | | Exhibit 12-C to Declaration of Thomas J. Kearney, # 24 Exhibit 12-D to Declaration of Thomas J. Kearney, # 25 Exhibit 12-E to Declaration of Thomas J. Kearney, # 26 Exhibit 12-F to Declaration of Thomas J. Kearney, # 27 Exhibit 12-G to Declaration of Thomas J. Kearney, # 28 Exhibit 12-H to Declaration of Thomas J. Kearney, # 29 Exhibit 12-I to Declaration of Thomas J. Kearney, # 30 Exhibit 12-J to Declaration of Thomas J. Kearney, # 31 Exhibit 13-14 to Declaration of Thomas J. Kearney, # 32 Exhibit 15 to Declaration of Thomas J. Kearney, # 33 Exhibit 16 to Declaration of Thomas J. Kearney, # 34 Exhibit 17-23 to Declaration of Thomas J. Kearney, # 35 Exhibit 27-33 to Declaration of Thomas J. Kearney, # 36 Exhibit 34-37 to Declaration of Thomas J. Kearney, # 37 Exhibit 40-50 to Declaration of Thomas J. Kearney, # 38 Exhibit 51-53 to Declaration of Thomas J. Kearney, # 39 Exhibit 55-59 to Declaration of Thomas J. Kearney, # 40 Exhibit 60 to Declaration of Thomas J. Kearney, # 41 Exhibit 61 to Declaration of Thomas J. Kearney, # 42 Exhibit 66-70 to Declaration of Thomas J. Kearney, # 43 Declaration of Nicholas Villacci, # 44 Exhibit A to Declaration of Nicholas Villacci) (Kearney, Thomas) (Entered: 08/14/2012) |
| 08/14/2012 | 209 | SEALED EXHIBIT by Defendant Chapterhouse Studios LLC regarding MOTION by Defendant Chapterhouse Studios LLC for summary judgment 208 (Attachments: # 1 Index of Exhibits, # 2 Exhibit 24 to Declaration of Thomas J. Kearney, # 3 Exhibit 25 to Declaration of Thomas J. Kearney, # 4 Exhibit 26 to Declaration of Thomas J. Kearney, # 5 Exhibit 38 to Declaration of Thomas J. Kearney, # 6 Exhibit 39 to Declaration of Thomas J. Kearney, # 7 Exhibit 54 to Declaration of Thomas J. Kearney, # 8 Exhibit 62 to Declaration of Thomas J. Kearney, # 9 Exhibit 63 to Declaration of Thomas J. Kearney, # 10 Exhibit 64 to Declaration of Thomas J. Kearney, # 11 Exhibit 65 to Declaration of Thomas J. Kearney)(Kearney, Thomas) (Entered: 08/14/2012) |
| 08/14/2012 | 210 | RULE 56.1 Statement by Chapterhouse Studios LLC regarding motion for summary judgment,,,,,,,,,,, 208 (Kearney, Thomas) (Entered: 08/14/2012) |
| 08/14/2012 | 211 | MOTION by Defendant Chapterhouse Studios LLCfor Judicial Notice (Attachments: # 1 Index of Exhibits, # 2 Exhibit 1, # 3 Exhibit 2) (Kearney, Thomas) (Entered: 08/14/2012) |
| 08/14/2012 | 212 | NOTICE of Motion by Thomas James Kearney for presentment of motion for miscellaneous relief 211 before Honorable Matthew F. Kennelly on 8/21/2012 at 09:30 AM. (Kearney, Thomas) (Entered: 08/14/2012) |
| 08/14/2012 | 213 | MOTION by Plaintiff Games Workshop Limited for summary judgment (Attachments: # 1 REDACTED Memorandum in Support of Motion for Summary Judgment, # 2 REDACTED Statement of Undisputed Facts, # 3 Exhibit List of Exhibits, # 4 Exhibit Exhibits 1-7, # 5 Exhibit Exhibits 8-10, # 6 Exhibit Exhibit 11, # 7 Exhibit Exhibit 12, # 8 Exhibit Exhbits 13-16, # 9 Exhibit Exhibits 17-21, # 10 Exhibit Exhibits 22-29, # 11 Exhibit Exhibits 30-39, # 12 Exhibit Exhibits 40-49, # 13 Exhibit Exhibits 50-59, # 14 Exhibit Exhibits 60-65, # 15 Exhibit Exhibit 66-75, # 16 Exhibit Exhibit 76, # 17 Exhibit Exhibits 77-85, # 18 Exhibit Exhibits 86-90, # 19 Exhibit Exhibits 91-100, # 20 Exhibit Exhibits 101-110, # 21 Exhibit |

| | | |
|---|---|---|
| | | Exhbiits 111-120, # 22 Errata Exhibits 121-128, # 23 Notice of Filing Notice of Filing Exhibits 123-124 via CD)(Keener, Jason) (Entered: 08/14/2012) |
| 08/14/2012 | 214 | NOTICE of Motion by Jason J Keener for presentment of motion for summary judgment,,, 213 before Honorable Matthew F. Kennelly on 8/16/2012 at 08:45 AM. (Keener, Jason) (Entered: 08/14/2012) |
| 08/16/2012 | 215 | MINUTE entry before Honorable Matthew F. Kennelly:Status hearing held with attorneys by telephone. Summary judgment responses are due 9/6/2012 and replies are due by 9/20/2012. (or, ) (Entered: 08/16/2012) |
| 08/20/2012 | 216 | MINUTE entry before Honorable Matthew F. Kennelly: As the Court advised lead counsel at last week's telephone status hearing, both sides' motions to file certain exhibits under seal will be addressed at tomorrow's hearing. Lead counsel need not attend, but the attorneys who attend must be prepared to discuss why the documents in question should be kept out of the public record. As the Court advised, the fact that during discovery, the parties designated a particular document as confidential or for attorney's eyes only under the protective order is insufficient, without more, to warrant sealing the document from the public record. (mk) (Entered: 08/20/2012) |
| 08/20/2012 | 217 | MOTION by Defendant Chapterhouse Studios LLC to supplement *Motion for Leave to File Exhibits Under Seal in Support of Its Motion for Summary Judgment* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Kearney, Thomas) (Entered: 08/20/2012) |
| 08/21/2012 | 218 | ATTORNEY Appearance for Defendant Chapterhouse Studios LLC by Bryce Allen Cooper (Cooper, Bryce) (Entered: 08/21/2012) |
| 08/21/2012 | 219 | MINUTE entry before Honorable Matthew F. Kennelly: Hearing held on motion to file exhibits under seal ( 217 ). Motion is granted in part and denied in part. Leave is granted to file redacted versions as set forth in open court. Plaintiff has leave to file complete version under seal. Mailed notice. (et, ) (Entered: 08/23/2012) |
| 08/24/2012 | 220 | MOTION by Defendant Chapterhouse Studios LLC for leave to file *Amended Exhibit 6 to the Declaration of Thomas J. Kearney in Support of Defendant Chapterhouse Studios LLC's Motion for Summary Judgment* (Attachments: # 1 Exhibit 6 Part 1, # 2 Exhibit 6 Part 2, # 3 Exhibit 6 Part 3, # 4 Exhibit 6 Part 4, # 5 Exhibit 6 Part 5, # 6 Exhibit 6 Part 6, # 7 Exhibit 6 Part 7, # 8 Exhibit 6 Part 8, # 9 Exhibit 6 Part 9, # 10 Exhibit 6 Part 10, # 11 Exhibit 6 Part 11, # 12 Exhibit 6 Part 12, # 13 Exhibit 6 Part 13, # 14 Exhibit 6 Part 14, # 15 Exhibit 6 Part 15, # 16 Exhibit 6 Part 16, # 17 Exhibit 6 Part 17, # 18 Exhibit 6 Part 18)(Cooper, Bryce) (Entered: 08/24/2012) |
| 08/24/2012 | 221 | NOTICE of Motion by Bryce Allen Cooper for presentment of motion for leave to file,, 220 before Honorable Matthew F. Kennelly on 8/30/2012 at 09:30 AM. (Cooper, Bryce) (Entered: 08/24/2012) |
| 08/24/2012 | 222 | EXHIBIT by Defendant Chapterhouse Studios LLC regarding MOTION |

|  |  |  |
|---|---|---|
|  |  | by Defendant Chapterhouse Studios LLC for summary judgment 208 (Attachments: # 1 Exhibit UNSEALED Exhibits 25, 26, 62, 63, 64, 65 to the Declaration of Thomas J. Kearney)(Cooper, Bryce) (Entered: 08/24/2012) |
| 08/29/2012 | 223 | MINUTE entry before Honorable Matthew F. Kennelly: Defendant's motion to file amended exhibit 6 220 is granted. The motion hearing date of 8/30/12 is vacated. (lcw, ) (Entered: 08/29/2012) |
| 08/29/2012 | 224 | AMENDED EXHIBIT 6 to the Declaration of Thomas J. Kearney in Support of Defendant Chapterhouse Studios LLC's Motion for Summary Judgment by Defendant Chapterhouse Studios LLC. (Attachments: # 1 Exhibit 6 Part 2, # 2 Exhibit 6 Part 3, # 3 Exhibit 6 Part 4, # 4 Exhibit 6 Part 5, # 5 Exhibit 6 Part 6, # 6 Exhibit 6 Part 7, # 7 Exhibit 6 Part 8, # 8 Exhibit 6 Part 9, # 9 Exhibit 6 Part 10, # 10 Exhibit 6 Part 11, # 11 Exhibit 6 Part 12, # 12 Exhibit 6 Part 13, # 13 Exhibit 6 Part 14, # 14 Exhibit 6 Part 15, # 15 Exhibit 6 Part 16, # 16 Exhibit 6 Part 17, # 17 Exhibit 6 Part 18)(et, ) (Entered: 08/30/2012) |
| 09/06/2012 | 225 | MOTION by Defendant Chapterhouse Studios LLC for leave to file *Under Seal* (Cooper, Bryce) (Entered: 09/06/2012) |
| 09/06/2012 | 226 | NOTICE of Motion by Bryce Allen Cooper for presentment of motion for leave to file 225 before Honorable Matthew F. Kennelly on 9/11/2012 at 09:30 AM. (Cooper, Bryce) (Entered: 09/06/2012) |
| 09/06/2012 | 227 | MOTION by Plaintiff Games Workshop Limited for leave to file *unredacted exhibits under seal* (Keener, Jason) (Entered: 09/06/2012) |
| 09/06/2012 | 228 | NOTICE of Motion by Jason J Keener for presentment of motion for leave to file 227 before Honorable Matthew F. Kennelly on 9/11/2012 at 09:30 AM. (Keener, Jason) (Entered: 09/06/2012) |
| 09/06/2012 | 229 | RESPONSE by Chapterhouse Studios LLCin Opposition to MOTION by Plaintiff Games Workshop Limited for summary judgment 213 (Attachments: # 1 Declaration of Thomas J. Kearney, # 2 Index of Exhibits to Declaration of Thomas J. Kearney, # 3 Exhibit 1-9 to Declaration of Thomas J. Kearney, # 4 Exhibit 10-22 to Declaration of Thomas J. Kearney, # 5 Exhibit 23-37 to Declaration of Thomas J. Kearney, # 6 Exhibit 38 to Declaration of Thomas J. Kearney, # 7 Exhibit 39-45 to Declaration of Thomas J. Kearney, # 8 Exhibit 46 (Redacted) to Declaration of Thomas J. Kearney, # 9 Exhibit 47-52 to Declaration of Thomas J. Kearney, # 10 Declaration of Nicholas Villacci, # 11 Exhibit A to Declaration of Nicholas Villacci)(Cooper, Bryce) (Entered: 09/06/2012) |
| 09/06/2012 | 230 | MEMORANDUM by Games Workshop Limited in Opposition to motion for summary judgment,,,,,,,,,,, 208 (Attachments: # 1 Response to CHS Undisputed Facts and Addtiional Undisputed Facts, # 2 Exhibit List of Exhibits, # 3 Exhibit Exhibits 1-7, # 4 Exhibit Exhibits 8, 10, # 5 Exhibit Exhibit 11, # 6 Exhibit Exhibit 12, # 7 Exhibit Exhibits 13-16, # 8 Exhibit Exhibits 18, 21, # 9 Exhibit Exhibits 23-24, 27, 33-35, 38-39, 49, 52, 54, # 10 Exhibit Exhibits 60-62, # 11 Exhibit Exhibits 63-65, # 12 Exhibit |

| | | |
|---|---|---|
| | | Exhibit 66, # 13 Exhibit Exhibits 67-70, 72, # 14 Exhibit Exhibit 76, # 15 Exhibit Exhibits 77-86, # 16 Exhibit Exhibits 87-88, 92, 95, # 17 Exhibit Exhibits 98-102, # 18 Exhibit Exhibits 116-122, 125-126, 128-134, # 19 Exhibit Exhibit 135a, # 20 Exhibit Exhibits 135b, # 21 Exhibit Exhibits 136a, # 22 Exhibit Exhibits 136b, # 23 Exhibit Exhibit 136c, # 24 Exhibit Exhibit 136d, # 25 Exhibit Exhibit 136e, # 26 Exhibit Exhibit 136f, # 27 Exhibit Exhibits 137-142, # 28 Exhibit Exhibit 143-44, # 29 Exhibit Exhibits 145-49)(Keener, Jason) (Entered: 09/06/2012) |
| 09/06/2012 | 231 | SEALED EXHIBIT by Defendant Chapterhouse Studios LLC *(Non-Redacted Exhibit 46 to the Declaration of Thomas J. Kearney)* regarding response in opposition to motion,,, 229 (Cooper, Bryce) (Entered: 09/06/2012) |
| 09/06/2012 | 232 | SEALED DOCUMENT by Plaintiff Games Workshop Limited *Exhibit 3,* (Attachments: # 1 Exhibit Ex 24, # 2 Exhibit Ex 34, # 3 Exhibit Ex 35, # 4 Exhibit Ex 54, # 5 Exhibit Ex 64, # 6 Exhibit Ex 66, # 7 Exhibit Ex 69, # 8 Exhibit Ex 70, # 9 Exhibit Ex 82, # 10 Exhibit Ex 83, # 11 Exhibit Ex 84, # 12 Exhibit Ex 85, # 13 Exhibit Ex 98, # 14 Exhibit Ex 99, # 15 Exhibit Ex 100, # 16 Exhibit Ex 101, # 17 Exhibit Ex 102, # 18 Exhibit Ex 119, # 19 Exhibit Ex 120, # 20 Exhibit Ex 121, # 21 Exhibit Ex 145) (Keener, Jason) (Entered: 09/06/2012) |
| 09/06/2012 | 233 | SEALED RESPONSE by Chapterhouse Studios LLC to MOTION by Plaintiff Games Workshop Limited for summary judgment 213 *Response and Evidentiary Objections to the Statement of Undisputed Facts of Plaintiff Games Workshop Ltd; Additional Statement of Material Facts* (Cooper, Bryce) (Entered: 09/06/2012) |
| 09/06/2012 | 234 | RULE 56.1(b)(3) Statement by Chapterhouse Studios LLC regarding motion for summary judgment,,, 213 *(REDACTED Response and Evidentiary Objections to the Statement of Undisputed Facts of Plaintiff Games Workshop Ltd; Additional Material Facts* (Cooper, Bryce) (Entered: 09/06/2012) |
| 09/06/2012 | 235 | MOTION by Defendant Chapterhouse Studios LLC Request for Judicial Notice (Attachments: # 1 Exhibit A)(Cooper, Bryce) (Entered: 09/06/2012) |
| 09/06/2012 | 236 | NOTICE of Motion by Bryce Allen Cooper for presentment of motion for miscellaneous relief 235 before Honorable Matthew F. Kennelly on 9/11/2012 at 09:30 AM. (Cooper, Bryce) (Entered: 09/06/2012) |
| 09/07/2012 | 237 | NOTICE by Games Workshop Limited re MOTION by Plaintiff Games Workshop Limited for summary judgment 213 *Notice of Filing of Redacted Documents in Support of Motion for Summary Judgment* (Attachments: # 1 Unredacted Memorandum, # 2 Redacted Statement of Undisputed Facts, # 3 Exhibit Ehibits 16-17 and 21-22 and 24-26 and 34-35, # 4 Exhibit Exhibits 37 and 41-47 and 53-54, # 5 Exhibit Exhibits 55-59 and 64, # 6 Exhibit Exhibit 66, # 7 Exhibit Exhibits 69-70 and 73-75 and 82-83, # 8 Exhibit Exhibits 84-85 and 96-99, # 9 Exhibit Exhibits 100-102 and 104-107 and 115 and 119-121)(Keener, Jason) (Entered: |

| | | 09/07/2012) |
|---|---|---|
| 09/07/2012 | 238 | SEALED DOCUMENT by Plaintiff Games Workshop Limited *Unredacted Exhibits filed under seal in support of Games Workshop's Motion for Summary Judgment* (Attachments: # 1 Unredacted Statement of Undisputed Facts, # 2 Exhibit Exhibits 3, 17, 24-26, 34-35, 37, 41-47, # 3 Exhibit Exhibits 53-59, 64, # 4 Exhibit Exhibits 66, 69-70, 73-75, 82-85, # 5 Exhibit Exhibits 96-102, 104-106, 115, 119-121)(Keener, Jason) (Entered: 09/07/2012) |
| 09/07/2012 | 239 | MOTION by counsel for Defendant Chapterhouse Studios LLC to withdraw as attorney (Cooper, Bryce) (Entered: 09/07/2012) |
| 09/07/2012 | 240 | NOTICE of Motion by Bryce Allen Cooper for presentment of Winston & Strawn's motion to withdraw appearance of Catherine B. Diggins before Honorable Matthew F. Kennelly on 9/11/2012 at 9:30 A.M. (Cooper, Bryce) (Docket Text Modified by Clerk's Office). Modified on 9/10/2012 (smm). (Entered: 09/07/2012) |
| 09/07/2012 | 241 | NOTICE of Motion by Bryce Allen Cooper for presentment of motion to withdraw as attorney 239 before Honorable Matthew F. Kennelly on 9/11/2012 at 09:30 AM. (Cooper, Bryce) (Entered: 09/07/2012) |
| 09/10/2012 | 242 | MINUTE entry before Honorable Matthew F. Kennelly: Defendant's motion for leave to file under seal Exhibit 46 to the declaration of Thomas Kearney [dkt. no. 225 ], plaintiff's motion for leave to file redacted exhibits under seal [dkt. no. 227 ], and defendant's motion to withdraw the appearance of Catherine B. Diggins [dkt. no. 239 ] are all granted. Defendant's request for judicial notice [dkt. no. 235 ] is taken under advisement. Plaintiff's response, if any, should be contained in its summary judgment reply brief. The motion hearing date of 9/11/12 for all four motions is vacated. The parties are reminded that they must file redacted versions of their materials in the public record and complete, unredacted versions under seal. The required chambers copy and requested electronic version of the same must be complete, unredacted versions of the filings. Mailed notice. (et, ) (Entered: 09/11/2012) |
| 09/20/2012 | 243 | REPLY by Games Workshop Limited to MOTION by Plaintiff Games Workshop Limited for summary judgment 213 (Attachments: # 1 GW Reply to Additional Material Facts, # 2 List of Exhibits, # 3 Exhibit Ex 150, # 4 Exhibit Ex 151, # 5 Exhibit Ex 152, # 6 Exhibit Ex 153, # 7 Exhibit Ex 154, # 8 Exhibit Ex 155, # 9 Exhibit Ex 156, # 10 Exhibit Ex 157, # 11 Exhibit Ex 158 - part 1, # 12 Exhibit Ex 158 - part 2, # 13 Exhibit Ex 159 - part 1, # 14 Exhibit Ex 159 - part 2, # 15 Exhibit Ex 159 - part 3, # 16 Exhibit Ex 160 - part 1, # 17 Exhibit Ex 160 - part 2, # 18 Exhibit Ex 161 - part 1, # 19 Exhibit Ex 161 - part 2, # 20 Exhibit Ex 162 - part 1, # 21 Exhibit Ex 162 - part 2, # 22 Exhibit Ex 162 - part 3, # 23 Exhibit Ex 163 - part 1, # 24 Exhibit Ex 163 - part 2, # 25 Exhibit Ex 163 - part 3, # 26 Exhibit Ex 164 - part 1, # 27 Exhibit Ex 164 - part 2, # 28 Exhibit Ex 165 - part 1, # 29 Exhibit Ex 165 - part 2)(Keener, Jason) (Entered: 09/20/2012) |
| | | |

Case: 1:10-cv-08103 Document #: 473 Filed: 01/07/14 Page 58 of 84 PageID #:25978

| | | |
|---|---|---|
| 09/20/2012 | 244 | REPLY by Defendant Chapterhouse Studios LLC to motion for summary judgment,,,,,,,,,,, 208 (Attachments: # 1 Declaration of Thomas Kearney, # 2 Exhibit 1 to Declaration of Thomas Kearney, # 3 Exhibit 2 to Declaration of Thomas Kearney, # 4 Exhibit 3 to Declaration of Thomas Kearney, # 5 Exhibit 4 to Declaration of Thomas Kearney, # 6 Exhibit 5 to Declaration of Thomas Kearney, # 7 Exhibit 6 to Declaration of Thomas Kearney, # 8 Exhibit 7 to Declaration of Thomas Kearney, # 9 Exhibit 8 to Declaration of Thomas Kearney, # 10 Exhibit 9 to Declaration of Thomas Kearney, # 11 Exhibit 10 to Declaration of Thomas Kearney, # 12 Exhibit 11 to Declaration of Thomas Kearney, # 13 Exhibit 12 to Declaration of Thomas Kearney, # 14 Exhibit 13 to Declaration of Thomas Kearney)(Kearney, Thomas) (Entered: 09/20/2012) |
| 09/20/2012 | 245 | REPLY by Defendant Chapterhouse Studios LLC to motion for summary judgment,,,,,,,,,,, 208 *to Plaintiff Games Workshop's Responses to Chapterhouse's Statement of Material Facts and Chapterhouse's Response to Games Workshop's Additional Facts* (Kearney, Thomas) (Entered: 09/20/2012) |
| 09/20/2012 | 246 | DECLARATION of Gary Chalk regarding motion for summary judgment,,,,,,,,,,, 208 (Attachments: # 1 Index of Exhibits, # 2 Exhibit A to Declaration of Gary Chalk, # 3 Exhibit B to Declaration of Gary Chalk, # 4 Exhibit C to Declaration of Gary Chalk)(Kearney, Thomas) (Entered: 09/20/2012) |
| 09/22/2012 | 247 | MINUTE entry before Honorable Matthew F. Kennelly:Motion to seal 204 is granted; Motion for leave to file 206 is granted. (mk) (dl, ). (Entered: 09/22/2012) |
| 10/01/2012 | 248 | NOTICE of Correction regarding document number 247 . (dl, ) (Entered: 10/01/2012) |
| 10/19/2012 | 249 | PROPOSED Pretrial Order (Attachments: # 1 Exhibit Ex 1 - GW Dep Designations, # 2 Exhibit Exhibit 2 - CHS Dep Designations, # 3 Exhibit Exhibit 3 - GW Exhibits, # 4 Exhibit Exhibit 4 - CHS Exhibits)(Keener, Jason) (Entered: 10/19/2012) |
| 11/06/2012 | 250 | MOTION by Plaintiff Games Workshop Limitedin limine (Attachments: # 1 Affidavit Keener Declaration, # 2 Exhibit Exhibit 1, # 3 Exhibit Exhibit 2, # 4 Exhibit Exhibit 3, # 5 Exhibit Exhibit 4, # 6 Exhibit Exhibit 5, # 7 Exhibit Exhibit 6, # 8 Exhibit Exhibit 7, # 9 Exhibit Exhibit 8, # 10 Exhibit Exhibit 9)(Keener, Jason) (Entered: 11/06/2012) |
| 11/06/2012 | 🔒 251 | MOTION by Defendant Chapterhouse Studios LLCin limine (Attachments: # 1 Declaration of Jennifer A. Golinveaux, # 2 Exhibit A-H to Declaration of Jennifer A. Golinveaux)(Cooper, Bryce) (Entered: 11/06/2012) |
| 11/06/2012 | 252 | Certificate of Conference by Games Workshop Limited *for Plaintiff's Omnibus Motion in Limine* (Keener, Jason) (Entered: 11/06/2012) |
| 11/07/2012 | 253 | MINUTE entry before Honorable Matthew F. Kennelly: The Court |

| | | |
|---|---|---|
| | | anticipates ruling on the pending motions for summary judgment within the next 10-14 days. However, a recent development in the Court's trial schedule will necessitate a continuance of the trial date in this case to a date sometime after the first of the year. The case is set for a telephone status hearing on 11/15/2012 at 9:00 a.m. for the purpose of resetting the trial date. Plaintiff's counsel is to get defendant's counsel on the telephone and call chambers (312-435-5618) at that date and time. (mk) (Entered: 11/07/2012) |
| 11/09/2012 | 254 | MOTION by Defendant Chapterhouse Studios LLC for leave to file *Under Seal* (Cooper, Bryce) (Entered: 11/09/2012) |
| 11/09/2012 | 255 | NOTICE of Motion by Bryce Allen Cooper for presentment of motion for leave to file 254 before Honorable Matthew F. Kennelly on 11/15/2012 at 09:00 AM. (Cooper, Bryce) (Entered: 11/09/2012) |
| 11/15/2012 | 256 | MINUTE entry before Honorable Matthew F. Kennelly: Telephone status hearing held with attorneys for both sides. The final pretrial conference date of 11/20/12 and the trial date of 12/3/2012 are both vacated. Telephone status hearing, is set for 11/30/2012 at 8:00 am., California time. Plaintiff's counsel has set up a call-in number. (or, ) (Entered: 11/15/2012) |
| 11/15/2012 | 257 | MINUTE entry before Honorable Matthew F. Kennelly: Defendant's motion to file under seal is granted 254 . By agreement, the Court finds case number 12 C 9086 (Judge Tharp) to be related to this case pursuant to Rule 40.4 and will request transfer of that case. Mailed notices (pcs, ) (Entered: 11/16/2012) |
| 11/27/2012 | 258 | MEMORANDUM OPINION AND ORDER signed by the Honorable Matthew F. Kennelly on 11/27/2012: The Court grants defendant's motions for judicial notice [211 & 235] and grants both sides' motions for summary judgment in part and denies each in part [208 & 213] as more fully described in this Memorandum Opinion and Order. (mk) (Entered: 11/27/2012) |
| 11/30/2012 | 259 | MINUTE entry before Honorable Matthew F. Kennelly: The telephone status hearing set for this morning is vacated and reset to 12/3/2012 at 9:15 AM, also by telephone. One side's counsel should get the other side's counsel on the telephone and then call chambers. The Court apologizes for the last-minute cancellation of today's telephone conference. (mk) (Entered: 11/30/2012) |
| 12/03/2012 | 260 | MINUTE entry before Honorable Matthew F. Kennelly:Status hearing held. Plaintiff is directed to file an amended complaint in this case by 12/10/2012 to add the claims that were the subject of the second lawsuit. Response to amended complaint is due 12/24/2012. Telephone status hearing, to be initiated by the attorneys, is set for 12/12/2012 at 9:30 AM. Jury Trial set for 4/15/2013 at 09:45 AM. Joint status report with a proposed discovery and pretrial schedule on the newly asserted claims is to be filed by 12/11/2012. (or, ) (Entered: 12/03/2012) |
| 12/10/2012 | 261 | *Second* AMENDED complaint by Games Workshop Limited against |

| | | |
|---|---|---|
| | | Chapterhouse Studios LLC (Attachments: # 1 Exhibit Ex. A)(Keener, Jason) (Entered: 12/10/2012) |
| 12/11/2012 | 262 | ATTORNEY Appearance for Defendant Chapterhouse Studios LLC by Julianne Marie Hartzell (Hartzell, Julianne) (Entered: 12/11/2012) |
| 12/11/2012 | 263 | ATTORNEY Appearance for Defendant Chapterhouse Studios LLC by Sarah Joyce Kalemeris (Kalemeris, Sarah) (Entered: 12/11/2012) |
| 12/11/2012 | 264 | STATUS Report *Joint Status Report* by Chapterhouse Studios LLC, Games Workshop Limited (Keener, Jason) (Entered: 12/11/2012) |
| 12/12/2012 | 265 | MINUTE entry before Honorable Matthew F. Kennelly: Telephone status hearing held on 12/12/12. Written discovery requests regarding new claims / products are to be served by 12/12/12. Responses to written discovery requests are to be served 25 days from the date of service as agreed. Documents responsive to written discovery requests are to be produced by no later then 1/11/13. Third party subpoenas to persons or entities now known in connection with new claims / products are to be served by 12/12/12. Plaintiff's amended claim chart is to be served by 1/11/13. Deadline for supplementation of prior discovery responses is 1/31/13. Rule 26(a)(2) disclosures regarding new claims / products are due by 2/1/13, and rebuttal Rule 26(a)(2) disclosures are due by 2/18/13. Expert discovery is to be completed by 2/25/13. Summary judgment motions regarding new claims / products are due by 3/4/13, responses are due 3/11/13, and replies are due 3/25/13. Final pretrial order, encompassing both previous and new claims / products, is due 3/29/13. Final pretrial conference is set for 4/10/13 at 3:30 PM. Motions in limine and responses are due per Judge Kennelly's pretrial procedures as posted on his web page. Trial on all claims / products remains set for 4/15/13 at 9:45 a.m. Telephone status hearing, to be initiated by counsel, is set for 2/5/13 at 8:45 AM. (mk) (Entered: 12/12/2012) |
| 12/24/2012 | 266 | ANSWER to amended complaint by Chapterhouse Studios LLC (Kalemeris, Sarah) (Entered: 12/24/2012) |
| 12/27/2012 | 267 | MOTION by Defendant Chapterhouse Studios LLC for reconsideration *of Summary Judgment Order and Sanctions* (Attachments: # 1 Declaration of Jennifer A. Golinveaux, # 2 Exhibit A-G to Declaration of Jennifer A. Golinveaux, # 3 Declaration of Bryce A. Cooper)(Cooper, Bryce) (Entered: 12/27/2012) |
| 12/27/2012 | 268 | NOTICE of Motion by Bryce Allen Cooper for presentment of motion for reconsideration, 267 before Honorable Matthew F. Kennelly on 1/3/2013 at 09:30 AM. (Cooper, Bryce) (Entered: 12/27/2012) |
| 12/28/2012 | 269 | MINUTE entry before Honorable Matthew F. Kennelly: Plaintiff is directed to respond to defendant's motion for reconsideration by no later than 1/4/13. No reply brief. The motion hearing date of 1/3/13 is vacated and reset to 1/8/13 at 9:30 AM. (mk) (Entered: 12/28/2012) |
| 01/04/2013 | 270 | RESPONSE by Games Workshop Limitedin Opposition to MOTION by Defendant Chapterhouse Studios LLC for reconsideration *of Summary* |

| | | |
|---|---|---|
| | | *Judgment Order and Sanctions* [267](Attachments: # [1] Affidavit Moskin Declaration, # [2] Exhibit Ex. A)(Keener, Jason) (Entered: 01/04/2013) |
| 01/08/2013 | [271] | MINUTE entry before Honorable Matthew F. Kennelly: Ruling on motion for reconsideration, [267] is reset to 1/14/2013 at 9:30 AM. Reply to motion is to be filed by 1/10/2013. Lead counsel is ordered to appear in person at the ruling. (or, ) (Entered: 01/08/2013) |
| 01/10/2013 | [272] | MOTION by Defendant Chapterhouse Studios LLC to withdraw motion for reconsideration, [267] *Pending Final Determination on Registration or Abandonment* (Attachments: # [1] Declaration, # [2] Exhibit A-B, # [3] Exhibit C-D)(Cooper, Bryce) (Entered: 01/10/2013) |
| 01/10/2013 | [273] | NOTICE of Motion by Bryce Allen Cooper for presentment of motion to withdraw,, motion for relief, [272] before Honorable Matthew F. Kennelly on 1/14/2013 at 09:30 AM. (Cooper, Bryce) (Entered: 01/10/2013) |
| 01/14/2013 | [274] | MINUTE entry before Honorable Matthew F. Kennelly:Motion for reconsideration [267] is granted in part and withdrawn in part. Motion to withdraw [272] is granted. (or, ) (Entered: 01/15/2013) |
| 01/31/2013 | [275] | NOTICE by Games Workshop Limited *of Filing of Games Workshop letter to Copyright Office* (Attachments: # [1] Exhibit Exhibit A - Letter to Copyright Office)(Keener, Jason) (Entered: 01/31/2013) |
| 02/05/2013 | [276] | MINUTE entry before Honorable Matthew F. Kennelly:Status hearing held with attorneys for both sides by telephone. Telephone status hearing continued to 3/7/2013 at 08:45 AM. (or, ) (Entered: 02/05/2013) |
| 02/11/2013 | [277] | RESPONSE by Defendant Chapterhouse Studios LLC to notice of filing [275] (Attachments: # [1] Exhibit A, # [2] Exhibit B)(Cooper, Bryce) (Entered: 02/11/2013) |
| 02/11/2013 | [278] | MOTION by Plaintiff Games Workshop Limited to enforce *Prior Discovery Orders* (Attachments: # [1] Declaration Keener Declaration, # [2] Exhibit Ex. 1, # [3] Exhibit Ex. 2 - REDACTED, # [4] Exhibit Ex. 3 - REDACTED, # [5] Exhibit Ex. 4, # [6] Exhibit Ex. 5, # [7] Exhibit Ex. 6 - REDACTED, # [8] Exhibit Ex. 7 - REDEACTED, # [9] Exhibit Ex. 8, # [10] Exhibit Ex. 9 - REDACTED, # [11] Exhibit Ex. 10, # [12] Exhibit Ex. 11, # [13] Exhibit Ex. 12, # [14] Exhibit Ex. 13, # [15] Exhibit Ex. 14, # [16] Exhibit Ex. 15 - REDACTED, # [17] Exhibit Ex. 16, # [18] Exhibit Ex. 17, # [19] Declaration Smith Declaration)(Keener, Jason) (Entered: 02/11/2013) |
| 02/11/2013 | [279] | NOTICE of Motion by Jason J Keener for presentment of motion to enforce,, [278] before Honorable Matthew F. Kennelly on 2/14/2013 at 09:30 AM. (Keener, Jason) (Entered: 02/11/2013) |
| 02/11/2013 | [280] | MOTION by Plaintiff Games Workshop Limited to seal document *Exhibits 2, 3, 6, 7, 9, and 15 to Plaintiff's Motion to Enforce Prior Discovery Orders* (Keener, Jason) (Entered: 02/11/2013) |
| 02/11/2013 | [281] | SEALED DOCUMENT by Plaintiff Games Workshop Limited *Keener Declaration with unredacted Exhibis 2, 3, 6, 7, 9, and 15 in support of Plaintiff's Motion to Enforce Prior Discovery Orders* (Attachments: # [1] |

| | | |
|---|---|---|
| | | Exhibit Ex 2 - Unredacted, # 2 Exhibit Ex. 3 - Unredacted, # 3 Exhibit Ex. 6 - Unredacted, # 4 Exhibit Ex. 7 - Unredacted, # 5 Exhibit Ex. 9 - Unredacted, # 6 Exhibit Ex. 15 - Unredacted)(Keener, Jason) (Entered: 02/11/2013) |
| 02/11/2013 | 282 | NOTICE of Motion by Jason J Keener for presentment of motion to seal document 280 before Honorable Matthew F. Kennelly on 2/14/2013 at 09:30 AM. (Keener, Jason) (Entered: 02/11/2013) |
| 02/13/2013 | 283 | RESPONSE by Chapterhouse Studios LLCin Opposition to MOTION by Plaintiff Games Workshop Limited to enforce *Prior Discovery Orders* 278 (Attachments: # 1 Declaration Declaration of Julianne M. Hartzell, # 2 Exhibit A - Third Party Privilege Log, # 3 Exhibit B - Chapterhouse Privilege Log, # 4 Exhibit C - Declaration of Nicholas Villacci, # 5 Exhibit D - Redacted Correspondence between Games Workshop and Smith, # 6 Exhibit E - Games Workshop production of Chapterhouse Facebook page)(Hartzell, Julianne) (Entered: 02/13/2013) |
| 02/13/2013 | 284 | MOTION by Defendant Chapterhouse Studios LLC to seal *Exhibit* (Hartzell, Julianne) (Entered: 02/13/2013) |
| 02/14/2013 | 285 | MINUTE entry before Honorable Matthew F. Kennelly:Hearing held on Motion to seal 284 . Motion is entered and continued generally. (or, ) (Entered: 02/19/2013) |
| 03/04/2013 | 286 | ATTORNEY Appearance for Defendant Chapterhouse Studios LLC by Imron T Aly (Aly, Imron) (Entered: 03/04/2013) |
| 03/04/2013 | 287 | MOTION by Defendant Chapterhouse Studios LLC for reconsideration *of Summary Judgment Order* (Cooper, Bryce) (Entered: 03/04/2013) |
| 03/04/2013 | 288 | DECLARATION of Bryce A Cooper regarding motion for reconsideration 287 (Attachments: # 1 Exhibit 1 - 8)(Cooper, Bryce) (Entered: 03/04/2013) |
| 03/04/2013 | 289 | MOTION by Defendant Chapterhouse Studios LLC for summary judgment (Attachments: # 1 Memorandum, # 2 Declaration, # 3 Exhibit 1 - I, # 4 Exhibit 1 - II, # 5 Exhibit 2, # 6 Exhibit 3 - I, # 7 Exhibit 3 - II, # 8 Exhibit 3 - III, # 9 Exhibit 3 - IV, # 10 Exhibit 4 - 16)(Cooper, Bryce) (Entered: 03/04/2013) |
| 03/04/2013 | 290 | STATEMENT by Chapterhouse Studios LLC *of Material Facts Not in Dispute in Support of Defendant's Motion for Summary Judgement* 289 *(Local Rule 56.1)* (Cooper, Bryce) (Entered: 03/04/2013) |
| 03/04/2013 | 291 | MOTION by Plaintiff Games Workshop Limited for summary judgment (Moskin, Jonathan) (Entered: 03/04/2013) |
| 03/04/2013 | 292 | MEMORANDUM by Games Workshop Limited in support of motion for summary judgment 291 (Moskin, Jonathan) (Entered: 03/04/2013) |
| 03/04/2013 | 293 | RULE 56 1 Statement by Games Workshop Limited regarding motion for summary judgment 291 (Attachments: # 1 Declaration Declaration of Jonathan Moskin, # 2 Exhibit A-F)(Moskin, Jonathan) (Entered: |

| | | |
|---|---|---|
| | | 03/04/2013) |
| 03/04/2013 | 294 | NOTICE of Motion by Jonathan E. Moskin for presentment of motion for summary judgment 291 before Honorable Matthew F. Kennelly on 3/12/2013 at 09:30 AM. (Moskin, Jonathan) (Entered: 03/04/2013) |
| 03/04/2013 | 295 | MOTION by Plaintiff Games Workshop Limited for leave to file *unredacted statement of facts* (Moskin, Jonathan) (Entered: 03/04/2013) |
| 03/04/2013 | 296 | NOTICE of Motion by Jonathan E. Moskin for presentment of motion for leave to file 295 before Honorable Matthew F. Kennelly on 3/12/2013 at 09:30 AM. (Moskin, Jonathan) (Entered: 03/04/2013) |
| 03/04/2013 | 297 | NOTICE of Motion by Bryce Allen Cooper for presentment of motion for reconsideration 287 before Honorable Matthew F. Kennelly on 3/12/2013 at 09:30 AM. (Cooper, Bryce) (Entered: 03/04/2013) |
| 03/04/2013 | 298 | NOTICE of Motion by Bryce Allen Cooper for presentment of motion for summary judgment, 289 before Honorable Matthew F. Kennelly on 3/12/2013 at 09:30 AM. (Cooper, Bryce) (Entered: 03/04/2013) |
| 03/06/2013 | 299 | STIPULATION *Modifying Summary Judgment Briefing Schedule* (Moskin, Jonathan) (Entered: 03/06/2013) |
| 03/07/2013 | 300 | MINUTE entry before Honorable Matthew F. Kennelly:Rule 16(b) status hearing held with attorneys for both sides by telephone. Response to motion for reconsideration is to be filed by 3/13/2013 and reply by 3/18/2013 287 . The deadline for summary judgment responses is extended to 3/14/2013. The reply date remains 3/25/2013 and will not be changed. Ruling on all motions is set for 4/1/2013 at 9:30 am. The motion hearing date of 3/12/2013 is vacated. (or, ) (Entered: 03/07/2013) |
| 03/13/2013 | 301 | RESPONSE by Games Workshop Limitedin Opposition to MOTION by Defendant Chapterhouse Studios LLC for reconsideration *of Summary Judgment Order* 287 (Attachments: # 1 Declaration Moskin Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H)(Keener, Jason) (Entered: 03/13/2013) |
| 03/14/2013 | 302 | RESPONSE by Games Workshop Limitedin Opposition to MOTION by Defendant Chapterhouse Studios LLC for summary judgment 289 (Attachments: # 1 Response to Undisputed Facts, # 2 Declaration Merrett Declaration, # 3 Declaration Moskin Declaration, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18 Exhibit 15, # 19 Exhibit 16)(Keener, Jason) (Entered: 03/14/2013) |
| 03/15/2013 | 303 | RESPONSE by Chapterhouse Studios LLCin Opposition to MOTION by Plaintiff Games Workshop Limited for summary judgment 291 (Attachments: # 1 Response to Statement of Undisputed Facts and Additional Facts, # 2 Declaration of Julianne M. Hartzell, # 3 Exhibit C - Deposition transcript of N. Villacci, # 4 Exhibit D - Claim Chart, # 5 |

|  |  |  |
|---|---|---|
|  |  | Exhibit D - Claim Chart part 2, # 6 Exhibit D - Chart Chart part 3, # 7 Exhibit D - Claim Chart part 4, # 8 Exhibit D - Claim Chart part 5, # 9 Exhibit D - Chart Chart part 6, # 10 Exhibit E - Games Workshop E - Response to Interrogatory, # 11 Exhibit F - Claim Chart, # 12 Exhibit G - Copyright Office Correspondence, # 13 Exhibit H - Deposition transcript of Robert Lippman, # 14 Exhibit I - Deposition transcript of Alan Merrett, # 15 Exhibit J - Deposition transcript of Thomas Walton, # 16 Exhibit K - website printouts, # 17 Exhibit N - Copyright Office Correspondence, # 18 Exhibit O - Deposition transcript of Dr. Carl Grindley, # 19 Exhibit Deposition transcript of Martin Footitt, # 20 Exhibit R - Games Workshop Inspiration photos, # 21 Exhibit S - Games Workshop website, # 22 Exhibit T - Grindley Report part 1, # 23 Exhibit T - Grindley Report part 2, # 24 Exhibit T - Grindley Report part 3, # 25 Exhibit T - Grindley Report part 4, # 26 Exhibit T - Grindley Report part 5, # 27 Exhibit U - Chapterhouse website excerpt, # 28 Exhibit V - Fair Use Table)(Hartzell, Julianne) (Entered: 03/15/2013) |
| 03/15/2013 | 304 | MOTION by Defendant Chapterhouse Studios LLC to seal document response in opposition to motion,,,,, 303 *Exhibits A, B, L, M, and Q* (Hartzell, Julianne) (Entered: 03/15/2013) |
| 03/15/2013 | 305 | NOTICE of Motion by Julianne Marie Hartzell for presentment of motion to seal document, motion for relief 304 before Honorable Matthew F. Kennelly on 3/19/2013 at 09:30 AM. (Hartzell, Julianne) (Entered: 03/15/2013) |
| 03/18/2013 | 306 | REPLY by Defendant Chapterhouse Studios LLC to motion for reconsideration 287 *of summary judgment order* (Attachments: # 1 Declaration of Bryce A. Cooper, # 2 Exhibit A-B)(Cooper, Bryce) (Entered: 03/18/2013) |
| 03/19/2013 | 307 | SEALED EXHIBIT by Defendant Chapterhouse Studios LLC *Exhibits A, B, L, M and Q to the Declaration of Julianne M. Hartzell* regarding response in opposition to motion,,,,, 303 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit L, # 4 Exhibit M, # 5 Exhibit Q)(Kalemeris, Sarah) (Entered: 03/19/2013) |
| 03/19/2013 | 308 | MINUTE entry before Honorable Matthew F. Kennelly: Hearing on motion for leave to file under unseal held ( 304 ). Motion is granted.Mailed notices. (pcs, ) (Entered: 03/20/2013) |
| 03/25/2013 | 309 | REPLY by Defendant Chapterhouse Studios LLC to motion for summary judgment, 289 (Attachments: # 1 Reply to Statement of Facts, # 2 Declaration of Bryce A. Cooper, # 3 Exhibit A-F)(Cooper, Bryce) (Entered: 03/25/2013) |
| 03/25/2013 | 310 | REPLY by Games Workshop Limited to MOTION by Plaintiff Games Workshop Limited for summary judgment 291 (Attachments: # 1 Reply to CHS Additional Facts, # 2 Declaration Stevenson Declaration, # 3 Declaration Moskin Declaration, # 4 Exhibit Exhibit A - REDACTED, # 5 Exhibit Exhibit B, # 6 Exhibit Exhibit C, # 7 Exhibit Exhibit D - REDACTED, # 8 Exhibit Exhibit E)(Keener, Jason) (Entered: |

| | | 03/25/2013) |
|---|---|---|
| 03/25/2013 | 311 | MOTION by Plaintiff Games Workshop Limited to seal *For Leave to File Unredacted Exhibits A and D to Reply Brief in Support of Plaintiff's Motion for Summary Judgment* (Keener, Jason) (Entered: 03/25/2013) |
| 03/25/2013 | 312 | NOTICE of Motion by Jason J Keener for presentment of motion to seal 311 before Honorable Matthew F. Kennelly on 3/28/2013 at 09:30 AM. (Keener, Jason) (Entered: 03/25/2013) |
| 03/25/2013 | 313 | SEALED DOCUMENT by Plaintiff Games Workshop Limited (Attachments: # 1 Exhibit Exhibit A - UNREDACTED, # 2 Exhibit Exhibit D - UNREDACTED)(Keener, Jason) (Entered: 03/25/2013) |
| 03/27/2013 | 314 | SUPPLEMENT to motion to enforce,, 278 (Attachments: # 1 Declaration Moskin Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C - REDACTED, # 5 Exhibit D - REDACTED, # 6 Exhibit E - READACTED, # 7 Exhibit F - REDACTED, # 8 Exhibit G - REDACTED)(Keener, Jason) (Entered: 03/27/2013) |
| 03/27/2013 | 315 | MOTION by Plaintiff Games Workshop Limited to seal *Exhibits to Supplemente Motion to Enforce Discovery Orders* (Keener, Jason) (Entered: 03/27/2013) |
| 03/27/2013 | 316 | NOTICE of Motion by Jason J Keener for presentment of motion to seal 315 before Honorable Matthew F. Kennelly on 4/1/2013 at 09:30 AM. (Keener, Jason) (Entered: 03/27/2013) |
| 03/27/2013 | 317 | MOTION by Plaintiff Games Workshop Limitedin limine (Keener, Jason) (Entered: 03/27/2013) |
| 03/27/2013 | 328 | MINUTE entry before Honorable Matthew F. Kennelly: Plaintiff's motion for leave to file unredacted exhibits to reply under seal is granted # 311 . The motion hearing date of 3/28/2013 is vacated. Mailed notices. (pcs, ) (Entered: 03/28/2013) |
| 03/28/2013 | 318 | Declaration and Exhibits by Games Workshop Limited *in Support of Plaintiff's Omnibus Motion In Limine* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3a, # 4 Exhibit 3b, # 5 Exhibit 4a, # 6 Exhibit 4b, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Errata 10 - REDACTED, # 13 Declaration Stevenson Declaration) (Keener, Jason) (Entered: 03/28/2013) |
| 03/28/2013 | 319 | MOTION by Defendant Chapterhouse Studios LLCin limine (Cooper, Bryce) (Entered: 03/28/2013) |
| 03/28/2013 | 320 | MOTION by Plaintiff Games Workshop Limited to seal *Ex 10 to Plaintiff's Omnibus Motion in Limine* (Keener, Jason) (Entered: 03/28/2013) |
| 03/28/2013 | 321 | NOTICE of Motion by Jason J Keener for presentment of motion to seal 320 before Honorable Matthew F. Kennelly on 4/1/2013 at 09:30 AM. (Keener, Jason) (Entered: 03/28/2013) |
| | | |

| | | |
|---|---|---|
| 03/28/2013 | 322 | SEALED DOCUMENT by Plaintiff Games Workshop Limited *Sealed Ex 10 to Plaintiff's Omnibus Motion in Limine* (Keener, Jason) (Entered: 03/28/2013) |
| 03/28/2013 | 323 | SEALED DOCUMENT by Plaintiff Games Workshop Limited *Sealed Exhibits C, D, E, F, and G in Support of Plaintiif's Supplemental Motion to Enforce Prior Discovery Orders* (Attachments: # 1 Exhibit D, # 2 Exhibit E, # 3 Exhibit F, # 4 Exhibit G)(Keener, Jason) (Entered: 03/28/2013) |
| 03/28/2013 | 324 | DECLARATION regarding motion in limine 319 (Attachments: # 1 Exhibit A-J (Redacted), # 2 Exhibit K Part 1, # 3 Exhibit K Part 2, # 4 Exhibit L-S)(Cooper, Bryce) (Entered: 03/28/2013) |
| 03/28/2013 | 325 | SEALED DOCUMENT by Defendant Chapterhouse Studios LLC *Sealed Ex I to Declaration in support of Defendant's Motion in Limine* (Cooper, Bryce) (Entered: 03/28/2013) |
| 03/28/2013 | 326 | MOTION by Defendant Chapterhouse Studios LLC to seal *Exhibit I to Declaration in support of Defendant's Motion in Limine* (Cooper, Bryce) (Entered: 03/28/2013) |
| 03/28/2013 | 327 | NOTICE of Motion by Bryce Allen Cooper for presentment of motion to seal 326 before Honorable Matthew F. Kennelly on 4/1/2013 at 09:30 AM. (Cooper, Bryce) (Entered: 03/28/2013) |
| 03/29/2013 | 329 | MINUTE entry before Honorable Matthew F. Kennelly: The final pretrial conference set for 4/10/2013 is advanced to 2:30 PM on that date. (mk) (Entered: 03/29/2013) |
| 03/29/2013 | 330 | NOTICE by Games Workshop Limited re reply to response to motion, 310 *Notice of FIling of Confirmatory Assignment* (Attachments: # 1 Exhibit Coleman Confirmatory Assignment)(Keener, Jason) (Entered: 03/29/2013) |
| 03/29/2013 | 331 | PROPOSED Pretrial Order (Attachments: # 1 Exhibit 1 - GW Deposition Designations, # 2 Exhibit 2 - CHS Deposition Designations, # 3 Exhibit 3 - GW Exhibit List, # 4 Exhibit 4 - CHS Exhibit List)(Keener, Jason) (Entered: 03/29/2013) |
| 03/29/2013 | 332 | PROPOSED Jury Instructions by Chapterhouse Studios LLC (Hartzell, Julianne) (Entered: 03/29/2013) |
| 04/01/2013 | 333 | MEMORANDUM OPINION AND ORDER signed by the Honorable Matthew F. Kennelly on 4/1/2013: As stated in this decision, the Court grants defendant's motion for reconsideration [docket no. 287] in part and denies it part, denies defendant's motion for summary judgment [docket no. 289], and grants plaintiff's motion for summary judgment [docket no. 291] in part and denies it in part. Additionally, the Court gives notice to plaintiff that it intends to grant summary judgment for defendant on certain claims based on preemption by the Copyright Act. Plaintiff must file any response opposing the Court's proposal by April 8, 2013. (mk) (Entered: 04/01/2013) |
| | | |

| 04/01/2013 | 334 | MINUTE entry before Honorable Matthew F. Kennelly: Hearing held on various motions. Motions to seal documents are granted ( 280 , 284 , 295 , 315 , 320 , 326 ). Parties are to provide of list of trial witnesses by 4/8/2013. Mailed notices. (pcs, ) (Entered: 04/02/2013) |
| --- | --- | --- |
| 04/02/2013 | 335 | TRANSCRIPT OF PROCEEDINGS held on 2/14/13 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov. <br><br> IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings. <br><br> Redaction Request due 4/23/2013. Redacted Transcript Deadline set for 5/3/2013. Release of Transcript Restriction set for 7/1/2013. (Brennan, Laura) (Entered: 04/02/2013) |
| 04/03/2013 | 336 | RESPONSE by Chapterhouse Studios LLCin Opposition to MOTION by Plaintiff Games Workshop Limitedin limine 317 (Attachments: # 1 Declaration of Bryce A. Cooper, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3-1, # 5 Exhibit 3-2, # 6 Exhibit 3-3, # 7 Exhibit 3-4, # 8 Exhibit 4, # 9 Exhibit 5-1, # 10 Exhibit 5-2, # 11 Exhibit 6, # 12 Exhibit 7, # 13 Exhibit 8-1, # 14 Exhibit 8-2, # 15 Exhibit 8-3, # 16 Exhibit 8-4, # 17 Exhibit 9-20)(Cooper, Bryce) (Entered: 04/03/2013) |
| 04/03/2013 | 337 | RESPONSE by Chapterhouse Studios LLCin Opposition to MOTION by Plaintiff Games Workshop Limited to enforce *Prior Discovery Orders* 278 (Attachments: # 1 Declaration Hartzell Declaration, # 2 Exhibit F - Keener email 2/8/13, # 3 Exhibit G - Villacci Dep. excerpt, # 4 Exhibit H - Fiertek Inventory, # 5 Exhibit I - Fiertek Deposition excerpt (filed under seal), # 6 Exhibit J - Goodwin Dep excerpt (filed under seal), # 7 Exhibit K - Fiertek Declaration, # 8 Exhibit L - Fiertek Errata, # 9 Exhibit M - eBay listings, # 10 Exhibit N - Lippman dep. excerpt, # 11 Exhibit O - Chapterhouse concept art (filed under seal), # 12 Exhibit P - Hinks dep excerpt)(Hartzell, Julianne) (Entered: 04/03/2013) |
| 04/03/2013 | 338 | MOTION by Defendant Chapterhouse Studios LLC to seal document response in opposition to motion,, 337 *Exhibits I, J, and O* (Hartzell, Julianne) (Entered: 04/03/2013) |
| 04/03/2013 | 339 | NOTICE of Motion by Julianne Marie Hartzell for presentment of motion to seal document, motion for relief 338 before Honorable Matthew F. Kennelly on 4/9/2013 at 09:30 AM. (Hartzell, Julianne) (Entered: 04/03/2013) |
| 04/03/2013 | 340 | RESPONSE by Games Workshop Limitedin Opposition to MOTION by Defendant Chapterhouse Studios LLCin limine 319 (Attachments: # 1 Declaration Moskin Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit |

| | | |
|---|---|---|
| | | C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G)(Keener, Jason) (Entered: 04/03/2013) |
| 04/04/2013 | 341 | MINUTE entry before Honorable Matthew F. Kennelly: Defendant's motion to seal is granted 338 . A complete copy of the response, including all exhibits, is to be filed under seal immediately so that the Court has electronic access to a single, complete document. (mk) (Entered: 04/04/2013) |
| 04/04/2013 | 342 | MINUTE entry before Honorable Matthew F. Kennelly: The motions *in limine* and responses and their exhibits are so large that it is not possible for the court to download them electronically as single documents due to the download-file-size limitation of 20 mb that CM/ECF imposes. The parties are directed to promptly cooperate and deliver to chambers (Room 2188), by no later than 12:00 noon on 4/5/2013, a single disk that contains all of the motions *in limine*, responses, and exhibits to both. The disk should contain four, and only four, separate files, in their complete and unredacted versions: plaintiff's motions with supporting exhibits; defendant's responses to plaintiff's motions with supporting exhibits; defendant's motions with supporting exhibits; and plaintiff's responses to defendant's motions with supporting exhibits. The files contained on the disk should be PDF files, with each exhibit separately tabbed (bookmarked). (mk) (Entered: 04/04/2013) |
| 04/05/2013 | 343 | SEALED RESPONSE by Chapterhouse Studios LLC to order on motion to seal document,, terminate hearings,, terminate motions, 341 *Opposition to Supplemental Motion to Enforce Prior Discovery Order 314* (Hartzell, Julianne) (Entered: 04/05/2013) |
| 04/05/2013 | 344 | SEALED RESPONSE by Chapterhouse Studios LLC to response in opposition to motion,, 283 (Hartzell, Julianne) (Entered: 04/05/2013) |
| 04/08/2013 | 345 | Letter to Court re Personal Emergency of Witness by Games Workshop Limited (Keener, Jason) (Entered: 04/08/2013) |
| 04/08/2013 | 346 | MINUTE entry before Honorable Matthew F. Kennelly: A telephone status conference regarding the letter received from plaintiff's counsel is set for 1:15 p.m. Chicago time today. Lead counsel for each side must participate. (mk) (Entered: 04/08/2013) |
| 04/08/2013 | 347 | Letter to Court Regarding Witness Sequence/Timing and Exhibits by Games Workshop Limited (Keener, Jason) (Entered: 04/08/2013) |
| 04/08/2013 | 348 | Letter by Chapterhouse Studios LLC *to Court Regarding Trial Witnesses and Exhibits* (Cooper, Bryce) (Entered: 04/08/2013) |
| 04/08/2013 | 349 | AMENDED proposed pretrial order 331 *Parties Revised Pretrial Order in view of Summary Judgment Order* (Keener, Jason) (Entered: 04/08/2013) |
| 04/08/2013 | 350 | MINUTE entry before Honorable Matthew F. Kennelly: Telephone status hearing held with attorneys for both sides. Due to the factors referenced in the letter received from plaintiff's counsel, the trial date of 4/15/13 is vacated and reset to 4/22/13 at 9:45 a.m. All other schedules and dates |

| | | |
|---|---|---|
| | | remain in effect. (or, ) (Entered: 04/09/2013) |
| 04/09/2013 | 351 | Response to CHS Letter (Dkt 348) regarding witnesses and exhibits by Games Workshop Limited (Keener, Jason) (Entered: 04/09/2013) |
| 04/09/2013 | 352 | Letter by Chapterhouse Studios LLC *Regarding Joint Request to Re-Set Trial Date* (Cooper, Bryce) (Entered: 04/09/2013) |
| 04/09/2013 | 353 | Response to GW Letter (Dkt 347) regarding assertions of privilege and exhibits by Chapterhouse Studios LLC by Chapterhouse Studios LLC (Attachments: # 1 Exhibit A)(Hartzell, Julianne) (Entered: 04/09/2013) |
| 04/10/2013 | 354 | MINUTE entry before Honorable Matthew F. Kennelly: Final pretrial conference held and continued to 4/25/13 at 11:00 a.m. Based upon the parties' joint request as expressed in their letter to the Court, the trial date of 4/22/13 is vacated and reset to 6/3/13 at 9:45 a.m. The parties are advised that the trial date will not be continued again, and that they are expected to make appropriate arrangements to try the case starting on that date irrespective of what contingencies may occur between now and then. Joint status report regarding defendant's motion in limine 1 and 4 and certain aspects of plaintiff's motion to enforce prior discovery orders is to be filed by 4/22/13, as more fully discussed at the pretrial conference. (or, ) (Entered: 04/11/2013) |
| 04/19/2013 | 355 | MOTION by counsel for Defendant Chapterhouse Studios LLC to withdraw as attorney *Dean A. Morehous and Jonathon C. Raffensperger* (Cooper, Bryce) (Entered: 04/19/2013) |
| 04/19/2013 | 356 | NOTICE of Motion by Bryce Allen Cooper for presentment of motion to withdraw as attorney 355 before Honorable Matthew F. Kennelly on 4/24/2013 at 09:30 AM. (Cooper, Bryce) (Entered: 04/19/2013) |
| 04/22/2013 | 357 | STATUS Report *Joint Status Report for Pretrial Conference* by Chapterhouse Studios LLC, Games Workshop Limited (Attachments: # 1 Declaration Keener Declaration, # 2 Exhibit 1, # 3 Exhibit 2a, # 4 Exhibit 2b, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Declaration Hartzell Declaration, # 29 Exhibit A, # 30 Exhibit B, # 31 Exhibit C, # 32 Exhibit D, # 33 Exhibit E, # 34 Exhibit F, # 35 Exhibit G, # 36 Exhibit H, # 37 Exhibit I, # 38 Exhibit J, # 39 Exhibit K, # 40 Exhibit L, # 41 Exhibit M, # 42 Exhibit N, # 43 Exhibit O, # 44 Exhibit P, # 45 Exhibit Q, # 46 Exhibit R)(Keener, Jason) (Entered: 04/22/2013) |
| 04/23/2013 | 358 | MINUTE entry before Honorable Matthew F. Kennelly: Defendant's motion for leave to withdraw the appearances of Dean Morehous and Jonathan Raffensperger as counsel is granted (355). The motion hearing date of 4/24/13 is vacated. Attorney Dean Allen Morehous, Jr and Jonathon Charles Raffensperger terminated.Judicial staff mailed notice (gl, ) (Entered: 04/23/2013) |

| 04/25/2013 | 359 | ORDER REGARDING MOTIONS IN LIMINE. Signed by the Honorable Matthew F. Kennelly on 4/25/2013: This order memorializes the Court's rulings on motions in limine made at the pretrial conference held on April 10, 2013. (mk) (Entered: 04/25/2013) |
|---|---|---|
| 04/25/2013 | 360 | MINUTE entry before Honorable Matthew F. Kennelly: Continued final pretrial conference held on 4/25/2013. Rulings made, as stated in open court, on remainder of plaintiff's motion to enforce discovery orders; defendant's motions *in limine* 1 and 4, and plaintiff's motion *in limine* 11. Plaintiff's disclosures identifying defendant's products alleged to have infringed the "icon marks" are to be made to defendant by no later than 5/2/2013. Joint status report on prior use in commerce issue regarding trademark claims as to certain products is to be submitted by 5/6/2013. Argument heard regarding privilege claw-back issue as identified in letter dated 4/8/2013; the Court concluded that the privilege claims, at this point, have not been sufficiently supported and described what would be necessary to support the claims. Telephone status conference regarding prior use issue, to be initiated by counsel, is set for 5/9/2013 at 8:45 AM. (mk) (Entered: 04/25/2013) |
| 04/29/2013 | 361 | ORDER REGARDING ALLOCATION OF TRIAL TIME. Signed by the Honorable Matthew F. Kennelly on 4/29/2013. A joint status report as described on page 5 of this order is to be submitted by 5/7/2013. (mk) (Entered: 04/29/2013) |
| 05/01/2013 | 362 | MINUTE entry before Honorable Jeffrey T. Gilbert: All matters relating to the referral of this case having been resolved, this matter is returned to the assigned Judge. Referral terminated. Mailed notice (mr, ) (Entered: 05/01/2013) |
| 05/06/2013 | 363 | STATUS Report *Joint Status Report regarding Priority of Use* by Chapterhouse Studios LLC, Games Workshop Limited (Keener, Jason) (Entered: 05/06/2013) |
| 05/07/2013 | 364 | STATUS Report *Joint Status Report regarding Demonstratives* by Chapterhouse Studios LLC, Games Workshop Limited (Attachments: # 1 Exhibit Exhibit A)(Keener, Jason) (Entered: 05/07/2013) |
| 05/09/2013 | 365 | MINUTE entry before Honorable Matthew F. Kennelly: Telephonic status hearing held on 5/9/2013. The Court made oral rulings regarding the disputed matters contained within the 5/7/13 status report (dkt. no. 364). Because no chambers copy of the 5/6/13 status report (dkt. no. 363) had been provided, the Court was unable to make rulings on the disputed matters in that report. The Court will deal with them in due course, though not necessarily prior to trial. Revised deposition designations, along with 4-to-a-page hard copies of the pertinent deposition transcripts, are to be submitted by 5/30/13, along with a list prioritizing them in terms of when during the trial each deposition will be presented. The parties are to confer regarding a schedule concerning the anticipated motion by plaintiff to bar testimony by expert witness Grindley, so that the matter is fully briefed by 5/29/13. (mk) (Entered: 05/09/2013) |

| | | |
|---|---|---|
| 05/20/2013 | 366 | MOTION by Plaintiff Games Workshop Limited*in limine to Exclude Opinions of Dr. Grindley* (Attachments: # 1 Declaration Keener Declaration, # 2 Exhibit Ex. A, # 3 Exhibit Ex. B, # 4 Exhibit Ex. C) (Keener, Jason) (Entered: 05/20/2013) |
| 05/24/2013 | 367 | TRANSCRIPT OF PROCEEDINGS held on 4/25/2013 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Valarie M. Ramsey valharam@aol.com (708) 860-8482.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 6/14/2013. Redacted Transcript Deadline set for 6/24/2013. Release of Transcript Restriction set for 8/22/2013. (rp, ) (Entered: 05/28/2013) |
| 05/29/2013 | 368 | MINUTE entry before Honorable Matthew F. Kennelly: Response to plaintiff's motion to exclude the opinions of Dr. Grindley, which was filed on 5/20/13, is to be filed by 12:00 noon on 5/31/13. (mk) (Entered: 05/29/2013) |
| 05/29/2013 | 369 | RESPONSE by Chapterhouse Studios LLC*in Opposition to MOTION by Plaintiff Games Workshop Limited*in limine *to Exclude Opinions of Dr. Grindley* 366 (Attachments: # 1 Declaration of Bryce A. Cooper, # 2 Exhibit 1, # 3 Exhibit 2 Part 1, # 4 Exhibit 2 Part 2, # 5 Exhibit 3)(Cooper, Bryce) (Entered: 05/29/2013) |
| 05/30/2013 | 370 | NOTICE by Chapterhouse Studios LLC, Games Workshop Limited *of Filing of Deposition Designations* (Attachments: # 1 Exhibit Ex 1 - GW Designations, # 2 Exhibit Ex 1A - Naismith Transcript, # 3 Exhibit Ex 1B - Fiertek 2012 Tr - Part 1, # 4 Exhibit Ex 1B - Fiertek 2012 Tr - Part 2, # 5 Exhibit Ex 1C - Fietek 2013 Transcript, # 6 Exhibit Ex 1D - Traina Transcript, # 7 Exhibit Ex 2 - CHS Designations, # 8 Exhibit Ex 2A - Blanche Transcript, # 9 Exhibit Ex 2B - Footitt Transcipt, # 10 Exhibit Ex 2C - Hodgson Transcript, # 11 Exhibit Ex 2D - Hinks Transcript, # 12 Exhibit Ex 2E - Walton Transcript)(Keener, Jason) (Entered: 05/30/2013) |
| 05/31/2013 | 371 | NOTICE by Games Workshop Limited *of Filing of Amended Trial Exhibit List* (Attachments: # 1 Exhibit Exhibit 1)(Keener, Jason) (Entered: 05/31/2013) |
| 06/01/2013 | 372 | ORDER ON PLAINTIFF'S MOTION TO EXCLUDE EXPERT OPINIONS OF DR. GRINDLEY. Signed by the Honorable Matthew F. Kennelly on 6/1/2013: Plaintiff's motion to exclude expert opinions of Dr. Grindley 366 is granted in part and denied in part as stated in the accompanying order. (mk) (Entered: 06/01/2013) |

| 06/02/2013 | 373 | ORDER CONCERNING JOINT STATUS REPORT REGARDING PRIORITY OF USE. Signed by the Honorable Matthew F. Kennelly on 6/2/2013. (mk) (Entered: 06/02/2013) |
|---|---|---|
| 06/02/2013 | 374 | MINUTE entry before Honorable Matthew F. Kennelly: The Court makes the following rulings regarding objections to designated deposition testimony of Robert Naismith, Tomas Fiertek, and Wyatt Traina. Naismith deposition: All objections are overruled. Fiertek deposition 1: All objections are overruled, except for the objections to the testimony designated from pages 154-159, which are reserved. On those objections, the Court needs to hear from plaintiff regarding why it contends the testimony is relevant and not unfairly prejudicial, given that (at least per Fiertek's testimony) the matter that was contemplated was not actually pursued. Plaintiff's counsel should raise this at an appropriate point on Monday. Fiertek deposition 2: All objections are overruled, except as follows: the objections to the testimony at pages 110:12-13, 15, 17-18, 23-24; 111:1; 112:1-2 & 4-10 are sustained pursuant to Rule 403. The Court specifically notes that the objection to 112:11-16 is overruled. Traina deposition: All objections are overruled. The Court allocates 20 minutes to defendant's trial time for consideration of its objections to the designated testimony. (mk) (Entered: 06/02/2013) |
| 06/03/2013 | 375 | STATUS Report *Joint Status Report regarding Priority of Use List* by Chapterhouse Studios LLC, Games Workshop Limited (Keener, Jason) (Entered: 06/03/2013) |
| 06/03/2013 | 378 | MINUTE entry before Honorable Matthew F. Kennelly:Jury trial begun. Jury Trial continued to 6/4/2013 at 10:00 AM. (or, ) (Entered: 06/04/2013) |
| 06/04/2013 | 376 | MINUTE entry before Honorable Matthew F. Kennelly: The Court rules as follows on the objections to the depositions from which testimony has been designated by defendant. Blanche deposition: All objections are overruled. Footit deposition: The objections to the testimony at pages 78:17-79:5, 141:20-24, and 142:2-9 are sustained. All other objections are overruled. Hodgson deposition: The objection to testimony designated by plaintiff is sustained as to page 116:8-18, which consists of a statement by counsel, not the deponent, but overruled as to page 116:19-23. All other objections are overruled. Hinks deposition: The objections to testimony designated on pages 35-36 are all sustained. Walton deposition: The objections to testimony designated at pages 66, 68, 69, 70, and 78 are sustained. The objection to page 112:25-113:1 is overruled. The Court allocates 20 minutes to plaintiff's trial time for consideration of its objections to the designated testimony. (mk) (Entered: 06/04/2013) |
| 06/04/2013 | 377 | PARTIAL CONSENT JUDGMENT signed by the Honorable Matthew F. Kennelly on 6/4/2013. (mk) (Entered: 06/04/2013) |
| 06/04/2013 | 379 | MINUTE entry before Honorable Matthew F. Kennelly:Jury trial held and continued to 6/5/2013 at 09:40 AM. (or, ) (Entered: 06/04/2013) |
| 06/05/2013 | 380 | MINUTE entry before Honorable Matthew F. Kennelly:Jury trial held and |

| | | |
|---|---|---|
| | | continued to 6/6/2013 at 09:30 AM. (or, ) (Entered: 06/06/2013) |
| 06/06/2013 | 381 | MINUTE entry before Honorable Matthew F. Kennelly:Jury trial held and continued to 6/7/2013 at 09:00 AM. (or, ) (Entered: 06/06/2013) |
| 06/07/2013 | 382 | MINUTE entry before Honorable Matthew F. Kennelly:Jury trial held and continued to 6/10/2013 at 09:40 AM. (or, ) (Entered: 06/07/2013) |
| 06/09/2013 | 383 | NOTICE by Games Workshop Limited *of Filing of Copyright Office Letter* (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2)(Keener, Jason) (Entered: 06/09/2013) |
| 06/10/2013 | 384 | MINUTE entry before Honorable Matthew F. Kennelly: Jury trial held and continued to 6/11/2013 at 9:45 a.m. Mailed notice (meg, ) (Entered: 06/10/2013) |
| 06/10/2013 | 385 | Exhibit List *Agreed Exhibits in Evidence after Plaintiff's Case* by Chapterhouse Studios LLC, Games Workshop Limited. (Keener, Jason) (Entered: 06/10/2013) |
| 06/11/2013 | 386 | TRIAL Brief *Games Workshop's Motion for Directed Verdict* by Games Workshop Limited (Keener, Jason) Docket text modified by Clerk's Office on 6/12/2013 (rp, ). (Entered: 06/11/2013) |
| 06/11/2013 | 387 | MINUTE entry before Honorable Matthew F. Kennelly:Jury trial held and continued to 6/12/2013 at 09:40 a.m. Mailed notice (meg, ) (Entered: 06/11/2013) |
| 06/12/2013 | 388 | TRIAL Brief *Rule 50(a) Motion* by Chapterhouse Studios LLC (Attachments: # 1 Exhibit A, # 2 Appendix Part 1, # 3 Appendix Part 2, # 4 Appendix Part 3)(Cooper, Bryce) (Entered: 06/12/2013) |
| 06/12/2013 | 389 | MINUTE entry before Honorable Matthew F. Kennelly: DOCUMENT ENTERED IN ERROR. (meg, ). Modified on 6/14/2013 (meg, ). (Entered: 06/12/2013) |
| 06/12/2013 | 390 | Exhibit List *Agreed Exhibits in Evidence added in Defendant's Case* by Chapterhouse Studios LLC. (Cooper, Bryce) (Entered: 06/12/2013) |
| 06/12/2013 | 393 | MINUTE entry before Honorable Matthew F. Kennelly:Jury trial held and concluded. Jury deliberations began and continues to 6/13/2013 at 9:45 a.m. Mailed notice (meg, ) (Entered: 06/14/2013) |
| 06/13/2013 | 391 | MINUTE entry before Honorable Matthew F. Kennelly: Document Entered in Error. (meg, ). Modified on 6/14/2013 (meg, ). (Entered: 06/13/2013) |
| 06/13/2013 | 392 | MINUTE entry before Honorable Matthew F. Kennelly:Jury deliberations continues to 6/14/2013 at 9:45 a.m. Mailed notice (meg, ) (Entered: 06/14/2013) |
| 06/13/2013 | 395 | JURY Notes. (lp, ) (Entered: 06/14/2013) |
| 06/14/2013 | 394 | NOTICE of Correction regarding document numbers: 389 , 391 . (meg, ) (Entered: 06/14/2013) |

| 06/14/2013 | 396 | MINUTE entry before Honorable Matthew F. Kennelly: Nunc pro tunc 6/14/2013: Jury deliberations concluded. Verdict returned in open court. A judgment will not be entered at this time pending further discussions regarding the form of the judgment given the complexity of the verdict form. The deadline for filing motions pursuant to Rules 50 and 59 relating to the jury's verdict is 7/15/2013. A status hearing is set for 6/20/2013 at 9:30 a.m. to address that point as well as what further proceedings will be required regarding plaintiff's request for an injunction. (mk) Modified on 6/19/2013 (or, ). (Entered: 06/19/2013) |
|---|---|---|
| 06/14/2013 | 399 | JURY Verdict entered in favor of Plaintiff and against Defendant. (Mailed Notice) (RESTRICTED) (td, ) (Entered: 06/24/2013) |
| 06/19/2013 | 397 | MINUTE entry before Honorable Matthew F. Kennelly: Status hearing set for 6/20/2013 at 9:30 AM. (mk) (Entered: 06/19/2013) |
| 06/20/2013 | 398 | MINUTE entry before Honorable Matthew F. Kennelly:Status hearing held and continued to 7/15/2013 at 9:30 a.m. Joint Status Report regarding Injunctive Relief is to be filed by 6/26/2013. Draft judgment to be submitted by 6/26/13. Hearing regarding the judgment set for 6/27/2013 at 09:30 AM. (or, ) (Entered: 06/21/2013) |
| 06/25/2013 | 400 | MINUTE entry before Honorable Matthew F. Kennelly: Minute order of 6/20/2013 is amended to reflect the correct due date for joint status report regarding injunctive relief as 7/11/2013. Balance of minute order to stand. (or, ) (Entered: 06/25/2013) |
| 06/26/2013 | 401 | STATUS Report *Joint Status Report For Entry of Judgment* by Chapterhouse Studios LLC, Games Workshop Limited (Attachments: # 1 Exhibit Exhibit A - GW's Proposed Judgment, # 2 Exhibit CHS's Proposed Judgment)(Keener, Jason) (Entered: 06/26/2013) |
| 06/27/2013 | 402 | MINUTE entry before Honorable Matthew F. Kennelly:Clerk is directed to enter judgment in this case. Civil case terminated. Mailed notice (rp, ) (Entered: 06/28/2013) |
| 06/27/2013 | 403 | ENTERED JUDGMENT (Attachments: # 1 Judgment part 2, # 2 Judgment part 3, # 3 Judgment part 4, # 4 Judgment part 5)(rp, ) (Entered: 06/28/2013) |
| 06/27/2013 | 404 | JURY Notes (mb, ) (Entered: 07/11/2013) |
| 06/27/2013 | 405 | JURY Notes. (mb, ) (Entered: 07/11/2013) |
| 07/11/2013 | 406 | STATUS Report *Joint Status Report Regarding Entry of Permanent Injunction* by Chapterhouse Studios LLC, Games Workshop Limited (Attachments: # 1 Exhibit Ex A - GW's Proposed Injunction, # 2 Exhibit Ex B - CHS' Proposed Injunction)(Keener, Jason) (Entered: 07/11/2013) |
| 07/12/2013 | 407 | STATUS Report *Corrected Joint Status Report Regarding Entry of Injunction* by Chapterhouse Studios LLC, Games Workshop Limited (Attachments: # 1 Exhibit Ex A - GW Proposed Injunction, # 2 Exhibit Ex B - CHS Proposed Injunction)(Keener, Jason) (Entered: 07/12/2013) |

| 07/15/2013 | 408 | MOTION by Plaintiff Games Workshop Limited for judgment *as a matter of law* (Attachments: # 1 Declaration Keener Declaration, # 2 Exhibit Exhibit 1, # 3 Exhibit Exhibit 2, # 4 Exhibit Exhibit 3, # 5 Exhibit Exhibit 4, # 6 Exhibit Exhibit 5, # 7 Exhibit Exhibit 6, # 8 Exhibit Exhibit 7, # 9 Exhibit Exhibit 8, # 10 Exhibit Exhibit 9, # 11 Exhibit Exhibit 10, # 12 Exhibit Exhibit 11)(Keener, Jason) (Entered: 07/15/2013) |
|---|---|---|
| 07/15/2013 | 409 | MOTION by Defendant Chapterhouse Studios LLC for judgment *as a matter of law, or, in the alternative, a new trial limited to certain claims and issues* (Aly, Imron) (Entered: 07/15/2013) |
| 07/15/2013 | 410 | MEMORANDUM by Chapterhouse Studios LLC in support of motion for judgment 409 (Attachments: # 1 Index of Exhibits, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I - Part I, # 11 Exhibit I - Part II, # 12 Exhibit J - Part I, # 13 Exhibit J - Part II, # 14 Exhibit K, # 15 Exhibit L)(Aly, Imron) (Entered: 07/15/2013) |
| 07/16/2013 | 411 | Pursuant to Local Rule 72.1, this case is hereby referred to the calendar of Honorable Jeffrey T. Gilbert for the purpose of holding proceedings related to: settlement conference on post judgment matters.(pjg, )Mailed notice. (Entered: 07/16/2013) |
| 07/16/2013 | 412 | MINUTE entry before Honorable Jeffrey T. Gilbert: This case has been referred to Magistrate Judge Gilbert for the purpose of conducting a settlement conference on post judgment matters. Status hearing scheduled for 7/24/13 at 10:00 a.m. If this date and time presents a conflict for any of the parties, the parties shall jointly call the Court's courtroom deputy, Melissa Rivera, to reschedule the status hearing. Out-of-town counsel may participate in the status hearing by telephone and shall call the Court's courtroom deputy prior to the hearing to provide a contact number. The Court will set dates for the exchange of settlement letters at the status hearing. Before the status hearing, counsel shall review Magistrate Judge Gilbert's Standing Order for Settlement Conference available on his web page at www.ilnd.uscourts.gov. Mailed notice (mr, ) (Main Document 412 replaced on 9/17/2013) (tlp, ). (Entered: 07/16/2013) |
| 07/17/2013 | | MINUTE entry before Honorable Matthew F. Kennelly: Telephone status hearing set for 8/27/2013 at 9:00 AM. (mk) (Entered: 07/17/2013) |
| 07/18/2013 | 413 | MINUTE entry before Honorable Jeffrey T. Gilbert: Telephone status hearing held with counsel for both parties concerning the most recent settlement referral. The Court's judicial assistant gave counsel dates the Court has available for a settlement conference and the parties will promptly confirm one of those dates and dates for the exchange of settlement letters so that the Court has letters from both parties at least a week before the settlement conference. As discussed on the telephone call, Plaintiff will tender a settlement letter first. The parties and counsel shall familiarize themselves with the Court's Standing Order for Settlement Conference available on the Court's webpage at www.ilnd.uscourts/Magistrate Judge Jeffrey T. Gilbert. In light of this telephonic conference, the status hearing set for 7/24/13 is stricken with |

| | | |
|---|---|---|
| | | no appearance necessary. Mailed notice (mr, ) (Entered: 07/18/2013) |
| 07/18/2013 | 414 | BILL of Costs (Attachments: # 1 Declaration of Bryce Cooper, # 2 Declaration Sarah Kalemeris, # 3 Exhibit A - K)(Cooper, Bryce) (Entered: 07/18/2013) |
| 07/22/2013 | 415 | MINUTE entry before Honorable Jeffrey T. Gilbert: Settlement Conference set for 9/16/13 at 1:30 p.m. Plaintiff shall tender its settlement letter to Defendant with a copy to chambers on or before 8/30/13. Defendant shall tender its response to Plaintiff with a copy to chambers on or before 9/9/13. Mailed notice (mr, ) (Entered: 07/22/2013) |
| 07/29/2013 | 416 | BILL of Costs *Games Workshop's Petition for Costs under FRCP 54(D) (1) and Costs under 26(b)(4)(E)* (Attachments: # 1 Supplement Memorandum in Support of Petition for Costs under FRCP 54(D)(1) and Costs under 26(b)(4)(E), # 2 Declaration Keener Declaration, # 3 Exhibit Ex A, # 4 Exhibit Ex B, # 5 Exhibit Ex C, # 6 Exhibit Ex D, # 7 Exhibit Ex E, # 8 Exhibit Ex F, # 9 Exhibit Ex G, # 10 Exhibit Ex H, # 11 Exhibit Ex I)(Keener, Jason) (Entered: 07/29/2013) |
| 08/21/2013 | 417 | MOTION by Defendant Chapterhouse Studios LLC, Plaintiff Games Workshop Limited for extension of time *for Motion for Attorneys' Fees* (Aly, Imron) (Entered: 08/21/2013) |
| 08/21/2013 | 418 | NOTICE of Motion by Imron T Aly for presentment of extension of time 417 before Honorable Matthew F. Kennelly on 9/4/2013 at 09:30 AM. (Aly, Imron) (Entered: 08/21/2013) |
| 08/23/2013 | 419 | TRANSCRIPT OF PROCEEDINGS held on 4/10/13 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 9/13/2013. Redacted Transcript Deadline set for 9/23/2013. Release of Transcript Restriction set for 11/21/2013. (Brennan, Laura) (Entered: 08/23/2013) |
| 08/23/2013 | 420 | TRANSCRIPT OF PROCEEDINGS held on 6/3/13 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further |

| | | |
|---|---|---|
| | | information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 9/13/2013. Redacted Transcript Deadline set for 9/23/2013. Release of Transcript Restriction set for 11/21/2013. (Brennan, Laura) (Entered: 08/23/2013) |
| 08/23/2013 | 421 | TRANSCRIPT OF PROCEEDINGS held on 6/4/13 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 9/13/2013. Redacted Transcript Deadline set for 9/23/2013. Release of Transcript Restriction set for 11/21/2013. (Brennan, Laura) (Entered: 08/23/2013) |
| 08/23/2013 | 422 | TRANSCRIPT OF PROCEEDINGS held on 6/5/13 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 9/13/2013. Redacted Transcript Deadline set for 9/23/2013. Release of Transcript Restriction set for 11/21/2013. (Brennan, Laura) (Entered: 08/23/2013) |
| 08/23/2013 | 423 | TRANSCRIPT OF PROCEEDINGS held on 6/6/13 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings. |

| | | |
|---|---|---|
| | | Redaction Request due 9/13/2013. Redacted Transcript Deadline set for 9/23/2013. Release of Transcript Restriction set for 11/21/2013. (Brennan, Laura) (Entered: 08/23/2013) |
| 08/23/2013 | 424 | TRANSCRIPT OF PROCEEDINGS held on 6/7/13 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov. IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings. Redaction Request due 9/13/2013. Redacted Transcript Deadline set for 9/23/2013. Release of Transcript Restriction set for 11/21/2013. (Brennan, Laura) (Entered: 08/23/2013) |
| 08/23/2013 | 425 | TRANSCRIPT OF PROCEEDINGS held on 6/10/13 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov. IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings. Redaction Request due 9/13/2013. Redacted Transcript Deadline set for 9/23/2013. Release of Transcript Restriction set for 11/21/2013. (Brennan, Laura) (Entered: 08/23/2013) |
| 08/23/2013 | 426 | TRANSCRIPT OF PROCEEDINGS held on 6/11/13 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov. IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings. Redaction Request due 9/13/2013. Redacted Transcript Deadline set for 9/23/2013. Release of Transcript Restriction set for 11/21/2013. (Brennan, Laura) (Entered: 08/23/2013) |

| 08/23/2013 | 427 | TRANSCRIPT OF PROCEEDINGS held on 6/12/13 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 9/13/2013. Redacted Transcript Deadline set for 9/23/2013. Release of Transcript Restriction set for 11/21/2013. (Brennan, Laura) (Entered: 08/23/2013) |
| 08/23/2013 | 428 | TRANSCRIPT OF PROCEEDINGS held on 6/13/13 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 9/13/2013. Redacted Transcript Deadline set for 9/23/2013. Release of Transcript Restriction set for 11/21/2013. (Brennan, Laura) (Entered: 08/23/2013) |
| 08/23/2013 | 429 | TRANSCRIPT OF PROCEEDINGS held on 6/14/13 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura Brennan, 312-435-5785, Laura_M_Brennan@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 9/13/2013. Redacted Transcript Deadline set for 9/23/2013. Release of Transcript Restriction set for 11/21/2013. (Brennan, Laura) (Entered: 08/23/2013) |
| 08/27/2013 | 430 | MINUTE entry before the Honorable Matthew F. Kennelly: Telephone status hearing held on 8/27/2013 with attorneys for both sides. Motion for extension of time 417 is granted. The deadline for filing attorney's fees |

| | | |
|---|---|---|
| | | petitions is extended to 10/16/2013. Telephone status hearing, to be initiated by the parties, is set for 9/25/2013 at 9:00 a.m. Mailed notice. (pjg, ) (Entered: 08/27/2013) |
| 09/16/2013 | 431 | MINUTE entry before Honorable Jeffrey T. Gilbert: Settlement conference held on 9/16/13. The parties are going to meet to discuss a proposal on the table at the conclusion of the settlement conference. Once that meeting is set, counsel jointly will advise the Court of the date for that meeting and the Court will set a status conference after that meeting to take stock of the situation and discuss next steps as appropriate. Mailed notice (mr, ) (Entered: 09/17/2013) |
| 09/17/2013 | 432 | NOTICE of Correction regarding document number 412 (tlp, ) (Entered: 09/17/2013) |
| 09/25/2013 | 433 | MINUTE entry before the Honorable Matthew F. Kennelly: Telephone status hearing held on 9/25/2013 with attorneys for both sides. Telephone status hearing, to be initiated by the parties, is set for 10/10/2013 at 08:45 a.m. The deadline for filing fee petitions is extended to 10/31/2013. Mailed notice. (pjg, ) (Entered: 09/25/2013) |
| 09/27/2013 | 434 | MINUTE entry before Honorable Jeffrey T. Gilbert: Telephone conference held with counsel for both parties with respect to settlement discussions. Telephone conference set for 10/4/13 at 1:30 p.m. Counsel jointly will telephone chambers. Mailed notice (mr, ) (Entered: 09/27/2013) |
| 10/04/2013 | 435 | TRANSCRIPT OF PROCEEDINGS held on 7/16/13 before the Honorable Matthew F. Kennelly. Court Reporter Contact Information: Laura_M_Brennan@ilnd.uscourts.gov.

IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.

Redaction Request due 10/25/2013. Redacted Transcript Deadline set for 11/4/2013. Release of Transcript Restriction set for 1/2/2014. (Brennan, Laura) (Entered: 10/04/2013) |
| 10/04/2013 | 436 | MINUTE entry before Honorable Jeffrey T. Gilbert: Continued telephonic settlement discussions held with both parties. Mailed notice (mr, ) (Entered: 10/04/2013) |
| 10/07/2013 | 437 | MINUTE entry before Honorable Jeffrey T. Gilbert: Telephone conference with Defendant's counsel concerning settlement negoations held on 10/7/13. Mailed notice (mr, ) (Entered: 10/07/2013) |
| 10/07/2013 | 438 | MINUTE entry before Honorable Jeffrey T. Gilbert: Telephone conference held with Plaintiff's counsel concerning settlement |

| | | |
|---|---|---|
| | | negotiations on 10/7/13. Mailed notice (mr, ) (Entered: 10/08/2013) |
| 10/09/2013 | 439 | MINUTE entry before Honorable Jeffrey T. Gilbert: Continued settlement discussions held telephonically with counsel for both parties. All agree that, at this point, the settlement discussions are not not likely to be successful. Accordingly, the parties are will turn their attention to post-trial matters before the District Judge. The settlement referral will remain open in the event the parties would like to reconvene with the Magistrate Judge to pursue settlement of this case. Mailed notice (mr, ) (Entered: 10/09/2013) |
| 10/10/2013 | 440 | MINUTE entry before the Honorable Matthew F. Kennelly: Rule 16(b) status hearing held on 10/10/2013 with attorneys for both sides. Supplement to joint status report regarding injunction is to be filed by 10/22/2013. Briefs opposing post trial motions and bills of costs are due by 10/24/2013; replies are due by 11/7/2013. Status hearing set for 11/7/2013 at 09:30 a.m. Mailed notice. (pjg, ) (Entered: 10/10/2013) |
| 10/15/2013 | 441 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-8829389. (Mooney, Elizabeth) (Entered: 10/15/2013) |
| 10/19/2013 | 442 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-8845548. (Goldman, Kevin) (Entered: 10/19/2013) |
| 10/19/2013 | 443 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-8845563. (Tompros, Louis) (Entered: 10/19/2013) |
| 10/22/2013 | 444 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-8850285. (Steinberg, Donald) (Entered: 10/22/2013) |
| 10/22/2013 | 445 | STATUS Report *Supplemental Joint Status Report regarding Entry of Injunction* by Chapterhouse Studios LLC, Games Workshop Limited (Keener, Jason) (Entered: 10/22/2013) |
| 10/24/2013 | 446 | ATTORNEY Appearance for Defendant Chapterhouse Studios LLC by Tyler Gene Johannes (Johannes, Tyler) (Entered: 10/24/2013) |
| 10/24/2013 | 447 | NOTICE of Motion by Imron T Aly for presentment of motion to appear pro hac vice 442 before Honorable Matthew F. Kennelly on 10/31/2013 at 09:30 AM. (Aly, Imron) (Entered: 10/24/2013) |
| 10/24/2013 | 448 | NOTICE of Motion by Imron T Aly for presentment of motion to appear pro hac vice 441 before Honorable Matthew F. Kennelly on 10/31/2013 at 09:30 AM. (Aly, Imron) (Entered: 10/24/2013) |
| 10/24/2013 | 449 | NOTICE of Motion by Imron T Aly for presentment of motion to appear pro hac vice 444 before Honorable Matthew F. Kennelly on 10/31/2013 at 09:30 AM. (Aly, Imron) (Entered: 10/24/2013) |
| 10/24/2013 | 450 | NOTICE of Motion by Imron T Aly for presentment of motion to appear pro hac vice 443 before Honorable Matthew F. Kennelly on 10/31/2013 at 09:30 AM. (Aly, Imron) (Entered: 10/24/2013) |
| 10/24/2013 | 451 | MEMORANDUM by Chapterhouse Studios LLC in Opposition to motion |

| | | |
|---|---|---|
| | | for judgment, 408 (Attachments: # 1 Index of Exhibits, # 2 Exhibit A, # 3 Exhibit B-1, # 4 Exhibit B-2, # 5 Exhibit C-1, # 6 Exhibit C-2, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G)(Aly, Imron) (Entered: 10/24/2013) |
| 10/24/2013 | 452 | Brief In Opposition to Games Workshop's Petition For Costs by Chapterhouse Studios LLC (Attachments: # 1 Index of Exhibits, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G)(Aly, Imron) (Entered: 10/24/2013) |
| 10/24/2013 | 453 | RESPONSE by Games Workshop Limitedin Opposition to MOTION by Defendant Chapterhouse Studios LLC for judgment *as a matter of law, or, in the alternative, a new trial limited to certain claims and issues* 409 (Attachments: # 1 Exhibit Ex. 1, # 2 Exhibit Ex. 2, # 3 Exhibit Ex. 3, # 4 Exhibit Ec. 4, # 5 Exhibit Ex. 5, # 6 Exhibit Ex. 6, # 7 Exhibit Ex. 7, # 8 Exhibit Ex. 8, # 9 Exhibit Ex. 9, # 10 Exhibit Ex. 10)(Keener, Jason) (Entered: 10/24/2013) |
| 10/24/2013 | 454 | Games Workshop's Opposition to Chapterhouse's Bill of Costs by Games Workshop Limited (Keener, Jason) (Entered: 10/24/2013) |
| 10/29/2013 | 455 | ORDER: The motions of Donald Steinberg, Louis Tompros, Kevin Goldman, and Elizabeth Mooney to appear pro hac vice are all granted [dkt. nos. 441, 442, 443 & 444]. These attorneys are directed to promptly contact the Clerk of Court to establish e-filing accounts in this district. Signed by the Honorable Matthew F. Kennelly on 10/29/2013:(mb, ) (Entered: 10/31/2013) |
| 11/07/2013 | 456 | REPLY by Defendant Chapterhouse Studios LLC to other 454 (Attachments: # 1 Index of Exhibits, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Johannes, Tyler) (Entered: 11/07/2013) |
| 11/07/2013 | 457 | REPLY by Chapterhouse Studios LLC to response in opposition to motion, 453 (Attachments: # 1 Index of Exhibits, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D-1, # 6 Exhibit D-2, # 7 Exhibit D-3, # 8 Exhibit E-1, # 9 Exhibit E-2, # 10 Exhibit E-3, # 11 Exhibit F, # 12 Exhibit G)(Aly, Imron) (Entered: 11/07/2013) |
| 11/07/2013 | 458 | REPLY by Plaintiff Games Workshop Limited to memorandum in opposition to motion, 451 (Attachments: # 1 Declaration Keener Declaration, # 2 Exhibit Exhibit 12, # 3 Exhibit Exhibit 13, # 4 Exhibit Exhibit 14)(Keener, Jason) (Entered: 11/07/2013) |
| 11/07/2013 | 459 | REPLY by Plaintiff Games Workshop Limited to other, 452 (Attachments: # 1 Declaration Keener Declaration, # 2 Exhibit Exhibit J, # 3 Exhibit Exhibit K, # 4 Exhibit Exhibit L)(Keener, Jason) (Entered: 11/07/2013) |
| 11/07/2013 | 460 | MINUTE entry before the Honorable Matthew F. Kennelly: Status hearing held on 11/7/2013. The Court will rule on pending post-trial motions at a later date.Mailed notice. (pjg, ) (Entered: 11/08/2013) |
| | | |

| | | |
|---|---|---|
| 11/14/2013 | 461 | STATUS Report *Second Supplemental Status Report for Injunction* by Chapterhouse Studios LLC, Games Workshop Limited (Attachments: # 1 Exhibit Ex A - Proposed Injunction)(Keener, Jason) (Entered: 11/14/2013) |
| 12/05/2013 | 462 | MEMORANDUM OPINION AND ORDER signed by the Honorable Matthew F. Kennelly on 12/5/2013: For the reasons stated in this decision, the Court denies plaintiff's motion for judgment as a matter of law and defendant's motion for judgment as a matter of law or in the alternative for a new trial. (mk) (Entered: 12/05/2013) |
| 12/05/2013 | 463 | MINUTE entry before the Honorable Matthew F. Kennelly: The Court has considered each party's request for an award of costs on the ground that it prevailed. The verdict in this case was decidedly mixed. Plaintiff obtained the damage award it sought at trial, though it was a relatively nominal amount, and it will obtain an injunction, but it lost on the majority of the claims that it presented to the jury. Defendant, for its part, will find itself barred from making and selling a good many of its products, and a party that faces a damage award and an injunction can by no means be considered to have prevailed in the overall scheme of things. In a case like this one in which the result is mixed, a court has the discretion to deny costs, and the Court is exercising that discretion here. *See, e.g., Gavoni v. Dobbs House, Inc.*, 164 F.3d 1071, 1075 (7th Cir. 1999). Each side shall bear its own costs. (mk) (Entered: 12/05/2013) |
| 12/05/2013 | 464 | MINUTE entry before the Honorable Matthew F. Kennelly: The Court has considered the parties' various submissions regarding entry of and the form of an injunction against defendant. The Court finds appropriate in substance and form the proposed injunction attached to the parties' second supplemental status report [dkt. no. 461] and will enter an injunction in that form. Plaintiff's counsel is directed to promptly provide a Word version of that draft injunction to the Court, via Judge Kennelly's proposed order e-mail address. (mk) (Entered: 12/05/2013) |
| 12/05/2013 | 465 | PERMANENT INJUNCTION signed by the Honorable Matthew F. Kennelly on 12/5/2013. (mk) (Entered: 12/05/2013) |
| 12/05/2013 | 466 | MOTION by Defendant Chapterhouse Studios LLC to amend/correct *Injunction* (Attachments: # 1 Exhibit Index, # 2 Exhibit A, # 3 Exhibit B) (Johannes, Tyler) (Entered: 12/05/2013) |
| 12/05/2013 | 467 | NOTICE of Motion by Tyler Gene Johannes for presentment of motion to amend/correct 466 before Honorable Matthew F. Kennelly on 12/10/2013 at 09:30 AM. (Johannes, Tyler) (Entered: 12/05/2013) |
| 12/10/2013 | 468 | MINUTE entry before the Honorable Matthew F. Kennelly: Motion hearing held on 12/10/2013 regarding motion to amend/correct 466 and continued to 12/17/2013 at 9:30 a.m. Mailed notice. (pjg, ) (Entered: 12/10/2013) |
| 12/13/2013 | 469 | STIPULATION *Regarding Disposition of Materials* (Johannes, Tyler) (Entered: 12/13/2013) |
| | | |

| 12/17/2013 | 470 | MINUTE entry before the Honorable Matthew F. Kennelly: Motion to amend/correct 466 is terminated as moot based upon the parties' stipulation. The hearing set for 12/17/2013 is vacated. (pjg, ) (Entered: 12/17/2013) |
|---|---|---|
| 01/06/2014 | 471 | NOTICE of appeal by Chapterhouse Studios LLC regarding orders 462 , 403 , 465 Filing fee $ 505, receipt number 0752-9074587. (Johannes, Tyler) (Entered: 01/06/2014) |
| 01/07/2014 | 472 | NOTICE of Appeal Due letter sent to counsel of record. (kj, ) (Entered: 01/07/2014) |